## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In re: | § | **CHAPTER 11 CASE** |
| | § | |
| **AGE REFINING, INC.,** | § | **CASE NO. 10-50501** |
| | § | |
| Debtor. | § | |

### Twenty Day Claim Form

**Name, Address, Phone Number and Email Contact Information of Claimant and Counsel:**

| Claimant: | Counsel, if any: |
|---|---|
| St. James Energy Operating, Inc. | Raymond W. Battaglia |
| dba Big Star, L.L.P. | Oppenheimer, Blend, Harrison and Tate, Inc. |
| 11177 Eagle View Drive, Suite 150 | 711 Navarro, Sixth Floor |
| Sandy, UT 84092 | San Antonio, Texas 78205 |
| (361) 547-0944 | (210) 299-2361 |
| james@stjamesenergy.com | rbattaglia@obht.com |

**Summary of Asserted Twenty Day Claims:**
For each claim you are asserting, indicate below the product, type of claim, amount of claim (excluding any rights to setoff or offset), and applicable state law.

| Product | Amount Asserted Under 11 U.S.C. § 503(b)(9) (exclude setoff/offset) | Other Related Claims (Identify Basis and Amount of Claim) |
|---|---|---|
| Crude | $490,435.38 | |
| | | |

**Setoff/Offset Rights:**

Do you assert setoff or offset rights with respect to any of the claims above?  Circle:  Yes  No

If Yes, identify which claims and basis for setoff or offset rights in attached supporting documentation.

**Supporting Documents:**  Supporting documents substantiating the amount, priority and type of claim should be attached.  If you need additional space to complete the summary above, copy this sheet and attach additional completed claims forms.  In the lower right hand corner, mark the form "___ of ____" (i.e., 1 of 3, 2 of 3, 3 of 3).

**You may wish to consult your own legal counsel with respect to the basis, amount or applicable state law claim you assert.**  **Administrative questions regarding submission** of your form can be directed to Aaron M. Kaufman, Cox Smith Matthews Incorporated, attorney for the Debtor by direct phone: (214) 698-7821 or by e-mail to akaufman@coxsmith.com.  **PLEASE NOTE THAT SUBMISSIONS MUST COMPLY WITH THE CLAIM PROCEDURES ORDER.**

**PLEASE SEND THIS FORM AND SUPPORTING MATERIALS TO BE RECEIVED BY NOTICE PARTIES (AS DEFINED IN THE CLAIM PROCEDURES ORDER) NO LATER THAN MAY 15, 2010.**

2915804.2

St. James Energy Operating, Inc.
Age Refining, Inc.

| Date | Ticket | Trk/TLR | Gross | Net | Price | Amount | Dispatch | Trucking Co. |
|---|---|---|---|---|---|---|---|---|
| 20-Jan | 288091 | 243/001 | 180.10 | 177.82 | $ 73.7400 | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 20-Jan | 288092 | 243/001 | 179.50 | 177.23 | $ 73.7400 | 13,068.94 | Plains-George West | Age Refining, Inc. |
| 21-Jan | 287039 | 481/040 | 73.20 | 72.27 | $ 73.7400 | 5,329.19 | Age-San Antonio | Age Refining, Inc. |
| 21-Jan | 288353 | 448/047 | 185.50 | 183.15 | $ 73.7400 | 13,505.48 | Shell-Dilley | Age Refining, Inc. |
| 22-Jan | 290450 | 475/033 | 180.10 | 177.82 | $ 73.7400 | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 22-Jan | 290451 | 475/033 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 22-Jan | 287355 | 157/043 | 185.00 | 182.66 | $ 73.7400 | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 23-Jan | 287356 | 157/043 | 185.00 | 182.66 | $ 73.7400 | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 24-Jan | 287358 | 157/043 | 185.00 | 182.66 | $ 73.7400 | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 24-Jan | 231916 | 448/047 | 185.00 | 182.66 | $ 73.7400 | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 25-Jan | 290727 | | 170.00 | 167.85 | $ 73.7400 | 12,377.26 | Plains-George West | Age Refining, Inc. |
| 25-Jan | 231918 | 448/047 | 185.00 | 182.66 | $ 73.7400 | 13,469.35 | Shell-Dilley | Age Refining, Inc. |
| 26-Jan | 287360 | 157/043 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Shell-Dilley | Age Refining, Inc. |
| 28-Jan | 287900 | 477/013 | 180.10 | 177.82 | $ 73.7400 | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287843 | 166/034 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Age-San Antonio | Age Refining, Inc. |
| 29-Jan | 287901 | 477/013 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287902 | 477/013 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 287372 | 157/043 | 190.00 | 187.59 | $ 73.7400 | 13,832.89 | Plains-George West | Age Refining, Inc. |
| 29-Jan | 289009 | 463/003 | 180.10 | 177.82 | $ 73.7400 | 13,112.45 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 287998 | 244/025 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 287999 | 244/025 | 180.00 | 177.72 | $ 73.7400 | 13,105.07 | Plains-George West | Age Refining, Inc. |
| 31-Jan | 288000 | 244/025 | 180.00 | 179.01 | $ 73.7400 | 13,200.20 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 288986 | 481/040 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 288987 | 481/040 | 179.90 | 177.03 | $ 73.2910 | 12,974.70 | Plains-George West | Age Refining, Inc. |
| 1-Feb | 287374 | 157/043 | 185.00 | 182.05 | $ 73.2910 | 13,342.62 | Shell-Dilley | Age Refining, Inc. |
| 2-Feb | 288535 | 165/036 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 2-Feb | 288536 | 165/036 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 2-Feb | 231932 | 448/047 | 185.10 | 182.15 | $ 73.2910 | 13,349.95 | Shell-Dilley | Age Refining, Inc. |
| 3-Feb | 288537 | 165/036 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 3-Feb | 288538 | 165/036 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 4-Feb | 288630 | 448/047 | 181.30 | 178.41 | $ 73.2910 | 13,075.84 | Plains-George West | Age Refining, Inc. |
| 4-Feb | 289961 | 157/043 | 180.00 | 177.13 | $ 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |

1

2

St. James Energy Operating, Inc.
Age Refining, Inc.

| Date | Number | Account | Qty | Qty | | Rate | Amount | Location | Company |
|---|---|---|---|---|---|---|---|---|---|
| 4-Feb | 288531 | 448/047 | 179.70 | 176.83 | $ | 73.2910 | 12,960.05 | Shell-Dilley | Age Refining, Inc. |
| 4-Feb | 289959 | 157/043 | 170.00 | 167.29 | $ | 73.2910 | 12,260.85 | Shell-Dilley | Age Refining, Inc. |
| 5-Feb | 287085 | 11305/1309 | 5.10 | 5.02 | $ | 73.2910 | 367.92 | Age-San Antonio | Andrews Transport LP |
| 5-Feb | 289962 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 5-Feb | 289963 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Plains-George West | Age Refining, Inc. |
| 5-Feb | 289964 | 157/043 | 180.00 | 177.13 | $ | 73.2910 | 12,982.03 | Shell-Dilley | Age Refining, Inc. |
| 5-Feb | 289967 | 157/043 | 172.20 | 169.45 | $ | 73.2910 | 12,419.16 | Shell-Dilley | Age Refining, Inc. |
| | | | 6,761.90 | 6,668.12 | $ | | 490,435.38 | | |

## CRUDE RUN TICKET

| Left Ticket | Right Ticket |
|---|---|

### Left Ticket — No 288091

**CRUDE RUN TICKET**

METER TICKET NO. N/A  No 288091

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID  Erg 128

OPERATOR ST. James

LEASE NAME ST. James - Swinney Switch

FIELD NAME Liveoak Co

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

**BUSINESS DATE**

| MONTH | DAY | YEAR | S. & W. |
|---|---|---|---|
| 1 | 20 | 10 | 1/10 |

LEASE NO. SWI-001   TANK NO. SL04

OBSERVED GRAVITY 53   OBSERVED TEMP. 78   GRAVITY @ 60° F

DESTINATION Plains - George West Tx

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 8 | 4 | 8'0 | 0 | 16 |
| 2nd | 11 | 1 | 8 6 | 4 | 0 | 0 | 16 |

TANK HEIGHT 24   TANK SIZE

TRUCK NO. 243   TRAILER NO.(S) 001

REMARKS

ON  AGE REPRESENTATIVE  Carl Sims   TIME 4:28 PM   DATE 1-20
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF

OFF  AGE REPRESENTATIVE  Walter Hurtado   TIME 5:05 PM   DATE 1-20
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON

LOCATION Swinney Switch
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY Liveoak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATER-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

### Right Ticket — No 288092

**CRUDE RUN TICKET**

METER TICKET NO. N/A  No 288092

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID  Erg 128

OPERATOR St. James

LEASE NAME St. James - Swinney Switch

FIELD NAME Liveoak Co

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

**BUSINESS DATE**

| MONTH | DAY | YEAR | S. & W. |
|---|---|---|---|
| 1 | 20 | 10 | 1/10 |

LEASE NO. SWI-001   TANK NO. SL04

OBSERVED GRAVITY 53   OBSERVED TEMP. 78   GRAVITY @ 60° F

DESTINATION Plains - George West Tx

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 8 | 6 | 4 | 0 | 16 |
| 2nd | 11 | 1 | 8 | 8 | 2 | 0 | 16 |

TANK HEIGHT 24   TANK SIZE 3000

TRUCK NO. 243   TRAILER NO.(S) 001

REMARKS

ON  AGE REPRESENTATIVE  Carl Sims   TIME 8:43 PM   DATE 1-20
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF

OFF  AGE REPRESENTATIVE  Walter Hurtado   TIME 9:30 PM   DATE 1-20
OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON

LOCATION Swinney Switch
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY Liveoak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATER-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION, FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

TICKET NO.    No. **288353**

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

ITOR: St. James

NAME: winney Switch St.

NAME: winney Switch H

NEE (IF DELIVERED TO CONNECTING CARRIER): ell Valley H

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 1E |
|  | 21 | 10 |  |

NO. JN-001    TANK NO. 5604

VED GRAVITY 510    OBSERVED TEMP. 68    GRAVITY @ 60° F

NATION: ell Valley St.

| OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|
| FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 41 | 082 | 06 | 68 | 0 | 7 | 8 |
| 41 | 006 | 08 | 68 |  |  |  |

HEIGHT 21    TANK SIZE 3000

TRUCK NO. 748    TRAILER NO.(S) 087

RKS

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| Jos | M | 6/21/10 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF NSP | |

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| Julie | M | 6/21/10 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON NSO | |

ATION Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

NTY Live Oak    STATE H

S TO CERTIFY THAT THE ABOVE NAMED MATERI-
RE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
FOR TRANSPORTATION, ACCORDING TO THE
CABLE REGULATIONS OF THE DEPARTMENT OF
PORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

TE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO. 217318    No. **287039**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

OPERATOR: ST JAMES

LEASE NAME: SWEENEY SWITCH

FIELD NAME: TX

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER): AGE REFINERY

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 7/10 |
|  | 21 | 10 |  |

LEASE NO. SWI-001    TANK NO. 5608

OBSERVED GRAVITY 51    OBSERVED TEMP. 68    GRAVITY @ 60° F

DESTINATION: SA TX

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 1 | 0 | 0 | 5 | 6 | |
| 2nd | 8 | 1 | 1 | 0 | 7 | 8 | 8 |

TANK HEIGHT 24    TANK SIZE 300

TRUCK NO. 481    TRAILER NO.(S) 840

REMARKS

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| GUERRERO | P M | 7-21 |
| ON   OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF 2.15 | |

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| NTS | P M | 7-21 |
| OFF   OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON 3.00 | |

LOCATION SWEENEY SWITCH
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY LIVE OAK    STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO. ——    No. **290450**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

**OPERATOR**
St. James

**LEASE NAME**
Swinney Switch

**FIELD NAME**
Live Oak, Co

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**
Age Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 2/10 % |
| 1 | 22 | 10 | |

**LEASE NO.** SWI·001    **TANK NO.** 5604

**OBSERVED GRAVITY** 50    **OBSERVED TEMP.** 66    **GRAVITY @ 60° F**

**DESTINATION** Plains / George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 078 | 9 | 66 | | | |
| 2nd | 1111 | 258 | 9 | 66 | | | |

**TANK HEIGHT** 24 ft    **TANK SIZE** 3000

**TRUCK NO.** 475    **TRAILER NO.(S)** 033

**REMARKS**

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| ON    DRL-Ric | 820 AM | 1/22 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| AGE REPRESENTATIVE | TIME | DATE |
| OFF    Kurt | 100 AM | 1/22 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

**LOCATION** Swinney Switch

| 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

**COUNTY** Live Oak    **STATE** TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO. ——    No. **290451**

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

**OPERATOR**
St. James

**LEASE NAME**
Swinney Switch

**FIELD NAME**
Live Oak, Co

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**
Age Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 2/10 % |
| 1 | 22 | 10 | |

**LEASE NO.** SWI 001·    **TANK NO.** 5604

**OBSERVED GRAVITY** 50    **OBSERVED TEMP.** 66    **GRAVITY @ 60° F**

**DESTINATION** Plains / George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 258 | 9 | 66 | | | |
| 2nd | 1111 | 438 | 9 | 66 | | | |

**TANK HEIGHT** 24 ft    **TANK SIZE** 3000

**TRUCK NO.** 475    **TRAILER NO.(S)** 033

**REMARKS**

| AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|
| ON    DRL-Ric | 1015 AM | 1/22 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| AGE REPRESENTATIVE | TIME | DATE |
| OFF    Kurt | 1055 AM | 1/22 |
| OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

**LOCATION** Swinney Switch

| 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

**COUNTY** Live Oak    **STATE** TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. **287355**

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*Erg*
*178*

**OPERATOR** St James

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 23 | 10 | |

**LEASE NO.** Sw1001    **TANK NO.** 5604

**OBSERVED GRAVITY** 50.0    **OBSERVED TEMP.** 75°    **GRAVITY @ 60° F**

**DESTINATION** Shell Dilley-pipeline Sta

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 438 | 9/10 | | | | |
| 2nd | 1111 | 623 | 9/10 | | | | |

**TANK HEIGHT** 24    **TANK SIZE** 3000

**TRUCK NO.** 157    **TRAILER NO.(S)** 043

**REMARKS**

**ON** AGE REPRESENTATIVE HER Ram    TIME 9:16 PM    DATE 1-22
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL OFF

**OFF** AGE REPRESENTATIVE Danen Hernandez    TIME 9:55 PM    DATE 1-22
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON

**LOCATION** Swinny Switch    1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live oak    **STATE** Tx

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE – SA Office    Yellow – Producer    PINK – Lease    GOLD – Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. **287356**

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*Erg*
*129*

**OPERATOR** St James Energy Operating

**LEASE NAME** Swinney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 23 | 10 | |

**LEASE NO.** SW1-001    **TANK NO.** 5604

**OBSERVED GRAVITY** 50.5    **OBSERVED TEMP.** 74°    **GRAVITY @ 60° F**

**DESTINATION** Shell Dilley Harvest Pipeline Sta

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 03.9 | | 74 | | | |
| 2nd | 1111 | 808.9 | | 74 | | | |

**TANK HEIGHT** 24"    **TANK SIZE** 3000

**TRUCK NO.** 157    **TRAILER NO.(S)** 043

**REMARKS**

**ON** AGE REPRESENTATIVE Marcos 12:21 – 1:16    TIME M    DATE 1/23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL OFF

**OFF** AGE REPRESENTATIVE SAPPRK    TIME M    DATE 1/23
OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON

**LOCATION** Swinney Switch    1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** Live Oak    **STATE** Tx.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE – SA Office    Yellow – Producer    PINK – Lease    GOLD – Driver

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. 287358 |

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS
129

OPERATOR *St James Energy Operating*

LEASE NAME *Swinney Switch*

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 24 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SW1-001 | 5604 |

| OBSERVED GRAVITY 50.5 | OBSERVED TEMP. 75° | GRAVITY @ 60° F |
|---|---|---|

DESTINATION *Shell Dilley Midwest Pipeline Sto*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1111 | 808.9 | | 72 | | | |
| 2nd | 1111 | 993.9 | | 72 | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
|---|---|

| | TRUCK NO. 157 | TRAILER NO.(S) 043 |
|---|---|---|

REMARKS

AGE REPRESENTATIVE *Manos, 11:53 - 12:36*  TIME / DATE M /24

ON    OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF

AGE REPRESENTATIVE *Sampler*   TIME / DATE M /24

OFF   OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON

LOCATION *Swinney Switch*
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY *Live Oak*   STATE *Tx*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. 231916 |

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS
128

OPERATOR *St James*

LEASE NAME *Swinney Switch St*

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| | 24 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SW1-001 | 5601 |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|

DESTINATION

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 111 | 199 | 3/4 | 75 | | | |
| 2nd | 111 | 217 | | 75 | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
|---|---|

| | TRUCK NO. 44 | TRAILER NO.(S) 047 |
|---|---|---|

REMARKS

AGE REPRESENTATIVE   TIME / DATE M /10

ON    OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF

AGE REPRESENTATIVE   TIME / DATE M

OFF   OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON

LOCATION
1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY   STATE

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

NO~~AGE~~
NO~~AGE~~ AGE
TICKET

# 290727

1-25-10

DRIVER
J. WATSON

170 GROSS

METER
START 112363.9
STOP 112533.9

CRUDE RUN TICKET

# CRUDE RUN TICKET

METER TICKET NO. N287900

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

**OPERATOR**
ST. JAMES ENERGY OPERATING

**LEASE NAME**
SWINNEY SWITCH STATION

**FIELD NAME**
SWINNEY SWITCH, TEXAS

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**
AGE Refining, Inc

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | 1/10 |
| 01 | 28 | 10 | |

| LEASE NO. | TANK NO. |
|---|---|
| SWI - 001 | T# 5604 LACT Unit |

| OBSERVED GRAVITY 49.0 | OBSERVED TEMP. 71° | GRAVITY @ 60° F |
|---|---|---|

**DESTINATION**
GEORGE WEST, TX (PLAINS GEO. WEST STA)

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1112 | 713.8 | | 73° | | | |
| 2nd | 1112 | 894.0 | | 73° | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 bbls |
|---|---|

| | TRUCK NO. 477 | TRAILER NO. (S) 013 |
|---|---|---|

**REMARKS**

| | AGE REPRESENTATIVE SOL Jua | TIME 2345PM DATE 1/28/10 | SEAL OFF NDS |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | |
| | AGE REPRESENTATIVE Mau E. Solis | TIME 00 DATE 1/29/10 | SEAL ON NDS |
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | | |

**LOCATION** SWINNEY SWITCH
1/4   1/2   SECTION   TOWNSHIP   RANGE

**COUNTY** LIVE OAK   **STATE** TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

**IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

# CRUDE RUN TICKET

METER TICKET NO.                           N° 287901

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
EPG
12B

OPERATOR
ST. JAMES ENERGY OPERATING

LEASE NAME
SWINNEY SWITCH STATION

FIELD NAME
SWINNEY SWITCH, TEXAS

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFINING, INC

BUSINESS DATE

| MONTH | DAY | YEAR | S. & W. |
|-------|-----|------|---------|
| 01 | 29 | 10 | 1/10 |

LEASE NO.  SWI-001        TANK NO.  LACT UNIT  #5604

OBSERVED GRAVITY  49.0     OBSERVED TEMP.  70°     GRAVITY @ 60° F

DESTINATION
GEORGE WEST, Tx  (PLAINS GEO (WEST STA)

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|-------|------|--------|-------|------|------|--------|-------|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1112 | 894.0 | | 72° | | | |
| 2nd | 1113 | 074.0 | | 72° | | | |

TANK HEIGHT  24'          TANK SIZE  3000 bbls

TRUCK NO.  477     TRAILER NO.(S)  013

REMARKS

AGE REPRESENTATIVE  SOL Jua        @ 200 AM  TIME/DATE  05/10
ON   OPERATOR'S REPRESENTATIVE OR WAIVER NO.        SEAL OFF  NDS

AGE REPRESENTATIVE  Marie E. Solis       TIME/DATE  05/10
OFF  OPERATOR'S REPRESENTATIVE OR WAIVER NO.        SEAL ON  NDS

LOCATION  SWINNEY SWITCH
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  LIVE OAK    STATE  TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-
ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-
AGED, MARKED, AND LABELED AND IN PROPER CONDI-
TION FOR TRANSPORTATION ACCORDING TO THE
APPLICABLE REGULATIONS OF THE DEPARTMENT OF
TRANSPORTATION."

IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver



## CRUDE RUN TICKET

METER TICKET NO.    No. 287902

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

OPERATOR
ST. JAMES ENERGY OPERATING

LEASE NAME
SWINNEY SWITCH STATION

FIELD NAME
SWINNEY SWITCH, TEXAS

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFINING, INC

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 01 | 29 | 10 | 1/10 |

| LEASE NO. | TANK NO. |
|---|---|
| SWI-001 | # 5604 LACT Unit |

| OBSERVED GRAVITY 49.0 | OBSERVED TEMP. 70° | GRAVITY @ 60° F |
|---|---|---|

DESTINATION
GEORGE WEST, TX (PLAINS GEO. WEST STA)

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1113 | 074.0 | | 72° | | | |
| 2nd | 1113 | 254.0 | | 72° | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 bbls |
|---|---|

| | TRUCK NO. 477 | TRAILER NO.(S) 013 |
|---|---|---|

REMARKS

| | AGE REPRESENTATIVE SOL Jua | TIME 1115AM | DATE 1/29/10 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF NDS1 | |
| OFF | AGE REPRESENTATIVE Mau E. Solis | TIME | DATE 1/29/10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON NDS | |

LOCATION SWINNEY SWITCH
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY LIVE OAK   STATE TEXAS

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.    No. 287372

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG 128

OPERATOR
St James

LEASE NAME
Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 1 | 29 | 10 | .100 |

| LEASE NO. | TANK NO. |
|---|---|
| Swi.001 | 5604 |

| OBSERVED GRAVITY 49.0 | OBSERVED TEMP. 65° | GRAVITY @ 60° F |
|---|---|---|

DESTINATION
Plains Crossnewest s/c

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1113 | 254 | 0/10 | | | | |
| 2nd | 1113 | 444 | 0/12 | | | | |

| TANK HEIGHT 24' | TANK SIZE 3000 |
|---|---|

| | TRUCK NO. 157 | TRAILER NO.(S) 013 |
|---|---|---|

REMARKS

| | AGE REPRESENTATIVE ME R Hon | TIME 6:05 | DATE 1/29 |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | AGE REPRESENTATIVE Minian Hernandez | TIME 6:35 | DATE 1/29 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY Live oak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

# CRUDE RUN TICKET



METER TICKET NO.                                    No. 287998

AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
EIPC
128

OPERATOR
ST JAMES V SWITCH

LEASE NAME
SWEENEY SWITCH

FIELD NAME
SWEENY SWITCH. TEXAS

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE REFINING INC SANANTONIO. TX

| BUSINESS DATE | | | S. & W. |
| MONTH | DAY | YEAR | 1 |
| 1 | 31 | 10 | 10 |

LEASE NO.          TANK NO.
SWI-001            5604

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
| 48 | 50 | |

DESTINATION
PLAINS G W. STATION

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1113 | 804.1 | / | 50 | | | |
| 2nd | 1113 | 9841 | / | 50 | | | |

TANK HEIGHT
29 FT

TANK SIZE
3000 BBLS

TRUCK NO.          TRAILER NO.(S)
Z44               025

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
| ON | VELEVE                   915 P M | 1-31-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL OFF |
| | SWEENY SWITCH. TX |

| | AGE REPRESENTATIVE | TIME | DATE |
| OFF | EVERARDO VELZ   10-06 P M | 1-31-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO.   SEAL ON |

LOCATION  SWENNEY. SWITCH. TX
          1/4    1/2    SECTION   TOWNSHIP   RANGE

COUNTY  LIVOAK        STATE  TEXAS

THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION.

IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300

IN CASE OF TRANSPORTATION
EMERGENCY, CALL
(210) 532-5300

WHITE - SA Office      Yellow - Producer      PINK - Lease      GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.                    No. 287999

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*ERC 128*

OPERATOR *ST JAMES*

LEASE NAME *SWEENY SWITCH*

FIELD NAME *SWEENY SWITCH TEXAS*

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER) *AGEREFINING INC SAN ANTONIO TX*

| | BUSINESS DATE | | |
|---|---|---|---|
| MONTH | DAY | YEAR | S. & W. |
| *1* | *31* | *10* | *1/10* |

| LEASE NO. | TANK NO. |
|---|---|
| *SWL 001* | *5604* |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| *48* | *50* | |

DESTINATION *PLAINS G W STATION*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | *1139* | *84-1* | | *50* | | | |
| 2nd | *1141* | *64-1* | | *50* | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| *24 FT* | *3000 BBLS* |

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| *244* | *025* |

REMARKS

*1-31-10*

ON  AGE REPRESENTATIVE *VELEUE*    TIME *1145 P* M  DATE

OPERATOR'S REPRESENTATIVE OR WAIVER NO. *EUERARDO VEUZ*    SEAL OFF *2-1-10*

OFF  AGE REPRESENTATIVE    TIME *1215 A* M  DATE

OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON

LOCATION *SWEENY SWITCH TEXAS*   1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY *LIVE OAK*  STATE *TEXAS*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.                    No. 288000

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*ERC 128*

OPERATOR *ST JAME*

LEASE NAME *SWEENY SWITCH STATION*

FIELD NAME *SWEENY SWITCH TEXAS S*

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER) *AGE REFINING INC SAN ANTONIO TX*

| | BUSINESS DATE | | |
|---|---|---|---|
| MONTH | DAY | YEAR | S. & W. |
| *2* | *1* | *10* | *1/10* |

| LEASE NO. | TANK NO. |
|---|---|
| *SWL-001* | *5604* |

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|
| *48* | *50* | |

DESTINATION *PLAINS G W STATION*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | *1114* | *12-1* | | *50* | | | |
| 2nd | *1114* | *34-1* | | *50* | | | |

| TANK HEIGHT | TANK SIZE |
|---|---|
| *24 FT* | *3000 BBLS* |

| TRUCK NO. | TRAILER NO.(S) |
|---|---|
| *244* | *025* |

REMARKS

ON  AGE REPRESENTATIVE *VELEUE*    TIME *215 A* M  DATE *2-1-10*

OPERATOR'S REPRESENTATIVE OR WAIVER NO. *EUERARDO VELIZ*    SEAL OFF

OFF  AGE REPRESENTATIVE    TIME *245 A* M  DATE *2-1-10*

OPERATOR'S REPRESENTATIVE OR WAIVER NO.    SEAL ON

LOCATION *SWEENY SWITCH TX*   1/4  1/2  SECTION  TOWNSHIP  RANGE

COUNTY *LIVE OAK*  STATE *TEXAS*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY CALL
(210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.      No. **288986**

AGE REFINING INC.
AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*EKC 128*

OPERATOR
*ST JAMES*

LEASE NAME
*SWEENY SWITCH*

FIELD NAME
*SWEENY SWITCH TX*

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
*ACE REFINING INC SAN ANTONIO Tx*

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | 1/10 |

LEASE NO. *SWL 001*    TANK NO. *5604*

OBSERVED GRAVITY *48*    OBSERVED TEMP. *52*    GRAVITY @ 60° F

DESTINATION
*PLAINS G W*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 14 | 5 | 2 | 94 | | | |
| 2nd | 11 14 | 7 | 0 | 91 | | | |

TANK HEIGHT *24 FT*    TANK SIZE *3000 BBLS*

TRUCK NO. *481*    TRAILER NO.(S) *040*

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | *VELVE* | 845 P | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. *EVERARDO VELI 29* | SEAL OFF | |
| OFF | AGE REPRESENTATIVE | 930 P | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION *SWEENY SWITCH TX*
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY *LIVE OAK*   STATE *TEXAS*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.      No. **288987**

AGE REFINING INC.
AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
*EKC 128*

OPERATOR
*ST JAMES*

LEASE NAME
*SWEENEY SWITCH*

FIELD NAME
*SWEENEY SWITCH TEXAS*

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
*ACE REFINING INC SAN ANTONIO TX*

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | 1/10 |

LEASE NO. *SWL-001*    TANK NO. *5604*

OBSERVED GRAVITY *48*    OBSERVED TEMP. *52*    GRAVITY @ 60° F

DESTINATION
*PLAINS G W*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 7 | 4 | 7 | 0 | 9 | 1 |
| 2nd | 11 1 | 4 | 8 | 8 | 9 | | |

TANK HEIGHT *24 FT*    TANK SIZE *3000 BBLS*

TRUCK NO. *481*    TRAILER NO.(S) *040*

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | *VELEVE* | 1115 P | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. *EVERARDO VELI* | SEAL OFF | |
| OFF | AGE REPRESENTATIVE | 1145 P | 2-1-10 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION *SWEENEY SWITCH TX*
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY *LIVOAK*   STATE *TEXAS*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO. No. 287374

☐ AGE REFINING, INC.
☑ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERS
129

OPERATOR
St James Energy Operating

LEASE NAME
Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 1 | 10 | |

LEASE NO. SWV-001   TANK NO. 5604

OBSERVED GRAVITY 49.0   OBSERVED TEMP. 56°   GRAVITY @ 60° F

DESTINATION Shell Dilley Sub Harvest Pipeline

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 4 | 34 1 | | | | |
| 2nd | 11 | 4 | 327 1 | | | | |

TANK HEIGHT 24'   TANK SIZE 3000

TRUCK NO. 157   TRAILER NO.(S) 043

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Mario S. 10:43-11:2A 1 | | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Sam Mar   30 | M 11 | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY Live Oak   STATE Tx.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION".

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO. No. 288535

☐ AGE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
ERG
128

OPERATOR
ST JAMES

LEASE NAME
Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 2 | 10 | 1/10 |

LEASE NO. SW1-001   TANK NO. Lact Unit

OBSERVED GRAVITY 47   OBSERVED TEMP. 56   GRAVITY @ 60° F

DESTINATION Mins George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 11 | 15 | 074 1 | | | | |
| 2nd | 11 | 15 | 254 1 | | | | |

TANK HEIGHT   TANK SIZE

TRUCK NO. 165   TRAILER NO.(S) 036

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | GLT Rub | 915 P M 2/2 | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Gabeury | 945 P M 2/2 | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION Swiney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY Live Oak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION".

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. 288536

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID   ERG 128

OPERATOR   St James

LEASE NAME   Sweeney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
| MONTH | DAY | YEAR | |
| 2 | 2 | '10 | '/10 |

| LEASE NO. | TANK NO. |
| SWI-001 | LACT unit |

| OBSERVED GRAVITY 47 | OBSERVED TEMP. 56 | GRAVITY @ 60° F |

DESTINATION   PLAINS George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 254 | 1 | | | | |
| 2nd | 1115 | 434 | | | | | |

| TANK HEIGHT | | TANK SIZE | |
| | TRUCK NO. 165 | TRAILER NO.(S) 036 | |

REMARKS

| AGE REPRESENTATIVE   Gui Rob | TIME 115pm | DATE 2/2 |
ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| AGE REPRESENTATIVE   Pulley Guthman | TIME 1145 | DATE 2/2 |
OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION   Sweeney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY   Live Oak   STATE   TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.    No. 231932

☐ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID   ERG 128

OPERATOR   St James

LEASE NAME   Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)   AGE Refining

| BUSINESS DATE | | | S. & W. |
| MONTH | DAY | YEAR | |
| 2 | 2 | 10 | '/10 |

| LEASE NO. | TANK NO. |
| SWI-001 | S604 |

| OBSERVED GRAVITY 50.0 | OBSERVED TEMP. 60° | GRAVITY @ 60° F |

DESTINATION   Dilley Shell Sta.

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 114 | 89 | 1 | 60° | | | |
| 2nd | 111 | 50 | 1 | 60° | | | |

| TANK HEIGHT 24' | | TANK SIZE 3000 | |
| | TRUCK NO. 218 | TRAILER NO.(S) 047 | |

REMARKS   4:20

| AGE REPRESENTATIVE   Manuel Benavidez | TIME AM | DATE 2/2 |
ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| AGE REPRESENTATIVE   Sea Man | TIME 5:10 AM | DATE 2/2 |
OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION   Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY   Live Oak   STATE   T.X.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERI-ALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACK-AGED, MARKED, AND LABELED AND IN PROPER CONDI-TION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

| METER TICKET NO. | No. 288537 |
|---|---|

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID
ERC
128

**OPERATOR** St James

**LEASE NAME** Sweeney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 3 | 10 | 1/10 |

**LEASE NO.**      **TANK NO.** LACT Unit

| OBSERVED GRAVITY 47 | OBSERVED TEMP. 56 | GRAVITY @ 60° F |
|---|---|---|

**DESTINATION** Plains George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 434. | 1 | | | | |
| 2nd | 1115 | 64. | 1 | | | | |

**TANK HEIGHT**     **TANK SIZE**

| TRUCK NO. 165 | TRAILER NO.(S) 036 |
|---|---|

**REMARKS**

| ON | AGE REPRESENTATIVE Gut Rub | TIME 100 AM | DATE 2/3 |
|---|---|---|---|
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | AGE REPRESENTATIVE _Anton Gutierrez_ | TIME 130 AM | DATE 2/3 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | Sweeney Switch | | | | |
|---|---|---|---|---|---|
| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

| COUNTY Live Oak | STATE TX |
|---|---|

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

| METER TICKET NO. | No. 288538 |
|---|---|

☑ AGE REFINING INC.
☐ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID
ERG
108

**OPERATOR** St James

**LEASE NAME** Sweeney Switch

**FIELD NAME**

**CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)**

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 3 | 10 | 1/10 |

**LEASE NO.** Su1-001    **TANK NO.** LACT

| OBSERVED GRAVITY 47 | OBSERVED TEMP. 56 | GRAVITY @ 60° F |
|---|---|---|

**DESTINATION** Plains George West

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 614. | 1 | | | | |
| 2nd | 1115 | 794. | 1 | | | | |

**TANK HEIGHT**     **TANK SIZE**

| TRUCK NO. 165 | TRAILER NO.(S) 036 |
|---|---|

**REMARKS**

| ON | AGE REPRESENTATIVE Gui Rub | TIME 30 AM | DATE 2/3 |
|---|---|---|---|
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | AGE REPRESENTATIVE _Anton Gutierrez_ | TIME 330 AM | DATE 2/3 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

| LOCATION | Sweeney Switch | | | | |
|---|---|---|---|---|---|
| | 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

| COUNTY Live Oak | STATE TX |
|---|---|

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.  No. 288630

□ AGE-REFINING INC.
■ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
226
128

OPERATOR  St. James

LEASE NAME  Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)
AGE Refining

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 4 | 10 | 1/10 |

LEASE NO.  SWI-001   TANK NO.  SW04

OBSERVED GRAVITY  49.0   OBSERVED TEMP.  50°   GRAVITY @ 60° F

DESTINATION  George West Plains

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1115 | 755 | x | 50° | | | |
| 2nd | 1115 | 975 | x | 50° | | | |

TANK HEIGHT  24'   TANK SIZE  3000

TRUCK NO.  418   TRAILER NO.(S)  047

REMARKS  2:30

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Manuel Denau.dez | 2/4 | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Ben Man | 3:10 AM 2/4 | |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  LIVE OAK   STATE  TX.

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.  No. 289961

□ AGE-REFINING INC.
■ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID
206.1
128

OPERATOR  St James

LEASE NAME  Swinney Switch

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | - 4 | 10 | |

LEASE NO.  SWI-001   TANK NO.  SW04

OBSERVED GRAVITY  47.0   OBSERVED TEMP.  59°   GRAVITY @ 60° F

DESTINATION  Plains Georsewest sta.

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1116 | 325 | 1 | | | | |
| 2nd | 1116 | 505 | 1/10 | | | | |

TANK HEIGHT  24   TANK SIZE  3000

TRUCK NO.  157   TRAILER NO.(S)  043

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HER Ram | 10.55 | 2-4 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Ramon Hernandez | 11.35 | 2/4 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  Swinney Switch
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  Live oak   STATE  TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

| Left Ticket | Right Ticket |
|---|---|
| **CRUDE RUN TICKET** | **CRUDE RUN TICKET** |
| METER TICKET NO.    No. **288531** | METER TICKET NO.    No. **289959** |
| ☐ AGE REFINING INC. <br> ☑ AGE TRANSPORTATION, INC. <br> PETROLEUM CRUDE OIL, 3 UN 1267 PGI <br> FLAMMABLE LIQUID ERG 128 | ☐ AGE REFINING INC. <br> ☑ AGE TRANSPORTATION, INC. <br> PETROLEUM CRUDE OIL, 3 UN 1267 PGI <br> FLAMMABLE LIQUID 128 |
| OPERATOR St James | OPERATOR St James |
| LEASE NAME Swinney Switch | LEASE NAME Swinney Switch |
| FIELD NAME | FIELD NAME |
| CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER) AGE Refining | CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER) |

**Business Date (Left)**

| MONTH | DAY | YEAR | S. & W. |
|---|---|---|---|
| 2 | 4 | 10 | 1/10 |

LEASE NO. SwI-001   TANK NO. 5604
OBSERVED GRAVITY 49.0   OBSERVED TEMP. 50°   GRAVITY @ 60° F

DESTINATION Dilley Shell Sta.

| GAUGE | OIL LEVEL FEET | INCHES | FRACT. | TANK TEMP. | B.S. & W. BOTTOMS FEET | INCHES | FRACT. |
|---|---|---|---|---|---|---|---|
| 1st | 11 15 | 975.1 | | 50° | | | |
| 2nd | 11 16 | 155.1 | | 50° | | | |

TANK HEIGHT 24'   TANK SIZE 3000
TRUCK NO. 418   TRAILER NO.(S) 041
REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | Manuel Vazquez | 4:15 AM | 2/4 |
| OFF | Ben Mar | 4:55 AM | 2/4 |

LOCATION Swinney Switch
COUNTY Live Oak   STATE Tx.

**Business Date (Right)**

| MONTH | DAY | YEAR | S. & W. |
|---|---|---|---|
| 2 | 4 | 10 | |

LEASE NO. SwI 001   TANK NO. 5601
OBSERVED GRAVITY 49.0   OBSERVED TEMP. 50°   GRAVITY @ 60° F

DESTINATION Shell Dilley pipeline Sta

| GAUGE | OIL LEVEL FEET | INCHES | FRACT. | TANK TEMP. | B.S. & W. BOTTOMS FEET | INCHES | FRACT. |
|---|---|---|---|---|---|---|---|
| 1st | 11 16 | 155 | 1/10 | | | | |
| 2nd | 11 16 | 385 | 1/10 | | | | |

TANK HEIGHT 24'   TANK SIZE 3000
TRUCK NO. 757   TRAILER NO.(S) 843
REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HER Pan | 5:55 AM | 2-4 |
| OFF | Herman Hernandez | 6:35 AM | 2-4 |

LOCATION Swinney Switch
COUNTY Livedak   STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300

WHITE - SA Office   Yellow - Producer   PINK - Lease   GOLD - Driver

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. **287085** |

☐ AGE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *ER6 128*

OPERATOR  *St JAMES*

LEASE NAME  *SWINNEY SWITCH*

FIELD NAME  *SWINNEY SWITCH*

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH *2* | DAY *5* | YEAR *10* | *4/10* |

| LEASE NO. *SWI-001* | TANK NO. *LACT* |
|---|---|

| OBSERVED GRAVITY | OBSERVED TEMP. | GRAVITY @ 60° F |
|---|---|---|

DESTINATION  *AGE*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | *11* | *1* | *7* | *0* | *4* | *5* | *2* |
| 2nd | *11* | *1* | *27* | *0* | *5* | *0* | |

| TANK HEIGHT *24'* | TANK SIZE *3000* |
|---|---|

| TRUCK NO. *11305* | TRAILER NO.(S) *1309* |
|---|---|

REMARKS  *ANDREWS*

| | AGE REPRESENTATIVE *T. Kadura* | TIME *4:45 PM* | DATE *2/5* |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE *T. Kadura* | TIME *M* | DATE |
|---|---|---|---|
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  *SWINNEY SWITCH*
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  *LIVE OAK*  STATE  *TX*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

---

## CRUDE RUN TICKET

| | |
|---|---|
| METER TICKET NO. | No. **289952** |

☐ AGE REFINING, INC.
☐ AGE TRANSPORTATION, INC.
PETROLEUM CRUDE OIL, 3 UN 1267 PGI

FLAMMABLE LIQUID *ER4 135*

OPERATOR  *St James*

LEASE NAME  *Swinney Switch*

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH *2* | DAY *5* | YEAR *10* | |

| LEASE NO. *SWI 001* | TANK NO. *5064* |
|---|---|

| OBSERVED GRAVITY *41.770* | OBSERVED TEMP. *89°* | GRAVITY @ 60° F |
|---|---|---|

DESTINATION  *Plains George West*

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | *11* | *6505* | *1/10* | | | | |
| 2nd | *11* | *6485* | *1/10* | | | | |

| TANK HEIGHT *24* | TANK SIZE *3000* |
|---|---|

| TRUCK NO. *157* | TRAILER NO.(S) *843* |
|---|---|

REMARKS

| | AGE REPRESENTATIVE *HE a Perr* | TIME *10:37 PM* | DATE *2/5* |
|---|---|---|---|
| ON | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |

| | AGE REPRESENTATIVE *Damian Henriquez* | TIME *1:5 M* | DATE *2/5* |
|---|---|---|---|
| OFF | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION  *Swinney Switch*
1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY  *Live oak*  STATE  *TX*

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION"

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office     Yellow - Producer     PINK - Lease     GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.     No. **289963**

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

OPERATOR: St James

LEASE NAME: Swinney Switch

FIELD NAME:

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER):

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | |

LEASE NO. Swit 001    TANK NO. 5604

OBSERVED GRAVITY 47.0   OBSERVED TEMP. 59°   GRAVITY @ 60° F

DESTINATION: Plains Georgedust.

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 116 | 6.85 | 1/10 | | | | |
| 2nd | 116 | 8.65 | 1/10 | | | | |

TANK HEIGHT 24'    TANK SIZE 3000

TRUCK NO. 157    TRAILER NO.(S) 643

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HER Rom | 2:15 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Raman Hernandez | 3:00 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION: Swinney Switch
   1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY Live oak    STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

---

## CRUDE RUN TICKET

METER TICKET NO.     No. **289964**

☐ AGE REFINING INC.
☑ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

OPERATOR: St James

LEASE NAME: Swinney Switch

FIELD NAME:

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER):

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 5 | 10 | |

LEASE NO. Swit 001    TANK NO. 5604

OBSERVED GRAVITY 47.0   OBSERVED TEMP. 58°   GRAVITY @ 60° F

DESTINATION: Shell Dilley Sta

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1116 | 8.65 | 1/10 | | | | |
| 2nd | 1117 | 0.45 | 1/10 | | | | |

TANK HEIGHT 24'    TANK SIZE 3000

TRUCK NO. 157    TRAILER NO.(S) 643

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | HER Rom | 4:35 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | Raman Hernandez | 5:15 | 2-5 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION: Swinney Switch
   1/4   1/2   SECTION   TOWNSHIP   RANGE

COUNTY Live oak    STATE TX

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office    Yellow - Producer    PINK - Lease    GOLD - Driver

## CRUDE RUN TICKET

METER TICKET NO.                    No. **289967**

☐ AGE REFINING INC.
☒ AGE TRANSPORTATION, INC.
**PETROLEUM CRUDE OIL, 3 UN 1267 PGI**

FLAMMABLE LIQUID

OPERATOR
_St Jones_

LEASE NAME
_Ramirez South_

FIELD NAME

CONSIGNEE (IF DELIVERED TO CONNECTING CARRIER)

| BUSINESS DATE | | | S. & W. |
|---|---|---|---|
| MONTH | DAY | YEAR | |
| 2 | 6 | 10 | |

LEASE NO.
_SWI 001_

TANK NO.
_5001_

OBSERVED GRAVITY _48.0_

OBSERVED TEMP. _60_

GRAVITY @ 60° F

DESTINATION
_Shell Dilles Sta_

| GAUGE | OIL LEVEL | | | TANK TEMP. | B.S. & W. BOTTOMS | | |
|---|---|---|---|---|---|---|---|
| | FEET | INCHES | FRACT. | | FEET | INCHES | FRACT. |
| 1st | 1117 | 050 | 2/10 | | | | |
| 2nd | 1117 | 202 | 4/10 | | | | |

TANK HEIGHT _24'_

TANK SIZE _3000_

TRUCK NO. _157_

TRAILER NO.(S) _048_

REMARKS

| | AGE REPRESENTATIVE | TIME | DATE |
|---|---|---|---|
| ON | _Hedner_ | 4.15 | 2 6 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL OFF | |
| OFF | AGE REPRESENTATIVE _Rogie Hernandez_ | 4.55 | 2 6 |
| | OPERATOR'S REPRESENTATIVE OR WAIVER NO. | SEAL ON | |

LOCATION _Swinney Sinton_

| 1/4 | 1/2 | SECTION | TOWNSHIP | RANGE |

COUNTY _Live Oak_        STATE _TX_

"THIS IS TO CERTIFY THAT THE ABOVE NAMED MATERIALS ARE PROPERLY CLASSIFIED, DESCRIBED, PACKAGED, MARKED, AND LABELED AND IN PROPER CONDITION FOR TRANSPORTATION ACCORDING TO THE APPLICABLE REGULATIONS OF THE DEPARTMENT OF TRANSPORTATION."

**IN CASE OF TRANSPORTATION EMERGENCY, CALL (210) 532-5300**

WHITE - SA Office        Yellow - Producer        PINK - Lease        GOLD - Driver