Date: 02/28/2011

10-50501-cag  Doc#860-2  Filed 03/08/11  Entered 03/08/11 17:33:02  Exhibit 2 - Invoice

Detail Transaction File List
law works through
Summary Pg 1 of 26

Page: 1

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|------------------|--|-------------|---------------|--------|-------|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|----|------|-------------|---------------|--------|--|-------|
| 10552.00000 | 11/09/2010 | 8 | A | B490 | E108 | 1.500 | | 7.92 | (E108) POSTAGE /MGC | ARCH |
| 10552.00000 | 11/17/2010 | 8 | A | B490 | E108 | 1.500 | | 44.22 | (E108) POSTAGE /MGC | ARCH |
| 10552.00000 | 12/06/2010 | 8 | A | B490 | E108 | 1.500 | | 18.90 | (E108) POSTAGE /MGC | ARCH |
| 10552.00000 | 01/06/2011 | 8 | A | B490 | E108 | 1.500 | | 7.92 | (E108) POSTAGE /MGC | ARCH |
| 10552.00000 | 02/11/2011 | 8 | P | B490 | E108 | 1.500 | | 15.00 | (E108) POSTAGE /POST OFFICE/MGC | 483 |
| | Subtotal for Tcode 53 | | | | | Billable | 0.00 | 93.96 | **(E108) POSTAGE** | |
| 10552.00000 | 11/05/2010 | 8 | A | B490 | E125 | 1.000 | | 2,190.60 | (E125) DEPOSITION/2004 COURT REPORTER /KIM TINDALL & ASSOCIATES INC./MGC/DEPOSITION RAUL RIOS/10/05/2010 | ARCH |
| | Subtotal for Tcode 70 | | | | | Billable | 0.00 | 2,190.60 | **(E125) DEPOSITION/2004 COURT REPORTER** | |
| 10552.00000 | 11/01/2010 | 8 | A | B490 | E127 | 0.150 | | 1.05 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B490 | E127 | 0.150 | | 0.15 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B490 | E127 | 0.150 | | 0.45 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B490 | E127 | 0.150 | | 0.15 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B490 | E127 | 0.150 | | 0.30 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B490 | E127 | 0.150 | | 0.30 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 0.30 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 0.30 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 17.70 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 2.25 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 93.60 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 89.10 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 0.45 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 86.10 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 4.50 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E127 | 0.150 | | 40.35 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/05/2010 | 8 | A | B490 | E127 | 0.150 | | 70.20 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/10/2010 | 8 | A | B490 | E127 | 0.150 | | 16.20 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B490 | E127 | 0.150 | | 45.30 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 11/17/2010 | 8 | A | B490 | E127 | 0.150 | | 40.50 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/06/2010 | 8 | A | B490 | E127 | 0.150 | | 24.60 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E127 | 0.150 | | 25.35 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E127 | 0.150 | | 3.75 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E127 | 0.150 | | 62.55 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E127 | 0.150 | | 8.40 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B490 | E127 | 0.150 | | 6.75 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B490 | E127 | 0.150 | | 32.70 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B490 | E127 | 0.150 | | 62.70 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B490 | E127 | 0.150 | | 7.80 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B490 | E127 | 0.150 | | 0.60 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B490 | E127 | 0.150 | | 3.60 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B490 | E127 | 0.150 | | 55.20 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 12/30/2010 | 8 | A | B490 | E127 | 0.150 | | 0.16 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 01/06/2011 | 8 | A | B490 | E127 | 0.150 | | 14.25 | (E127) COPYING CHARGES | ARCH |
| 10552.00000 | 01/06/2011 | 8 | A | B490 | E127 | 0.080 | | 0.16 | (E127) COPYING CHARGES /SCAN CHARGES/BMT | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B490 | E127 | 0.500 | | 129.00 | (E127) COPYING COLOR CHARGES/ACB | ARCH |
| 10552.00000 | 01/26/2011 | 8 | A | B490 | E127 | 0.080 | | 1.68 | (E127) COPYING CHARGES /SCAN CHARGES/ACB | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B490 | E127 | 0.150 | | 18.30 | (E127) COPYING CHARGES /ACB | ARCH |
| 10552.00000 | 02/10/2011 | 8 | P | B490 | E127 | 0.150 | | 17.70 | (E127) COPYING CHARGES | 480 |
| 10552.00000 | 02/23/2011 | 8 | P | B490 | E127 | 0.150 | | 5.70 | (E127) COPYING CHARGES | 485 |
| 10552.00000 | 02/23/2011 | 8 | P | B490 | E127 | 0.150 | | 0.60 | (E127) COPYING CHARGES | 486 |
| 10552.00000 | 02/23/2011 | 8 | P | B490 | E127 | 0.150 | | 3.00 | (E127) COPYING CHARGES | 487 |
| 10552.00000 | 02/25/2011 | 8 | P | B490 | E127 | 0.150 | | 0.15 | (E127) COPYING CHARGES | 488 |
| | Subtotal for Tcode 72 | | | | | Billable | 0.00 | 993.95 | **(E127) COPYING CHARGES** | |
| 10552.00000 | 02/25/2011 | 8 | P | B490 | E128 | 1.500 | | 58.91 | (E128) MAILING EXPENSES /FEDEX/ABC/LORETTA CROSS/GRANT THORNTON | 491 |
| | Subtotal for Tcode 73 | | | | | Billable | 0.00 | 58.91 | **(E128) MAILING EXPENSES** | |
| 10552.00000 | 11/04/2010 | 8 | A | B490 | E129 | 1.500 | | 17.18 | (E129) DELIVERY CHARGES /CFI/BANKRUPTCY CLERK | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E129 | 1.500 | | 66.20 | (E129) DELIVERY CHARGES /FEDEX/ACB/LORETTA CROSS | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B490 | E129 | 1.500 | | 34.34 | (E129) DELIVERY CHARGES /CFI/ACB/LANGLEY & BANACK | ARCH |
| | Subtotal for Tcode 74 | | | | | Billable | 0.00 | 117.72 | **(E129) DELIVERY CHARGES** | |
| 10552.00000 | 01/03/2011 | 8 | A | B490 | E106 | 1.000 | | 255.39 | E106 Online research /PACER/DECEMBER BILLING | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B490 | E106 | 0.200 | | 19.28 | E106 ONLINE RESEARCH/LEXIS-NEXIS/ACB/MGC/JANUARY BILLING | ARCH |
| 10552.00000 | 02/28/2011 | 8 | P | B490 | E106 | 0.200 | | 5.10 | E106 Online research /LEXIS-NEXIS/ACB/MGC/FEBRUARY BILLING | 489 |
| | Subtotal for Tcode 76 | | | | | Billable | 0.00 | 279.77 | | |
| 10552.00000 | 12/03/2010 | 8 | A | B490 | E132 | 1.500 | | 1.50 | (E132) TELEPHONE MGC | ARCH |
| 10552.00000 | 12/17/2010 | 8 | A | B490 | E132 | 1.500 | | 3.00 | (E132) TELEPHONE MGC | ARCH |

**EXHIBIT 2**

Date: 02/28/2011

10-50501-cag   Doc#860-2   Filed 03/08/11   Entered 03/08/11 17:33:02   Exhibit 2 - Invoice

Detail Transaction File List

Law Offices of...

Page: 2

Summary Pg 2 of 26

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | |
| | Subtotal for Tcode 77 | | | | Billable | 0.00 | 4.50 | **(E132) TELEPHONE** | |
| 10552.00000 | 02/09/2011 | 8 | P | B490   E133 | 1.000 | 3.57 | | (E133) TRAVEL /LANGLEY OFFICE FOR A MEETING/ACB | 482 |
| | Subtotal for Tcode 78 | | | | Billable | 0.00 | 3.57 | **(E133) TRAVEL** | |
| 10552.00000 | 02/11/2011 | 8 | P | B490   E124 | 1.000 | 35.00 | | (E124) OTHER /IKON/PRODUCTION | 484 |
| | Subtotal for Tcode 79 | | | | Billable | 0.00 | 35.00 | **(E124) OTHER** | |
| 10552.00000 | 11/01/2010 | 8 | A | B325   A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL C. JENDRZEY REGARDING SUEMAUR ISSUE - SETTLEMENT - REVIEW WITNESS/EXHIBIT LIST | ARCH |
| 10552.00000 | 11/01/2010 | 8 | A | B325   A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING TIP MOTION | ARCH |
| 10552.00000 | 11/01/2010 | 8 | A | B325   A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - RECEIVE AND REVIEW CORRESPONDENCE FROM J. HARRIS REGARDING SUEMAUR | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B325   A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL GRAGG - MOELLER REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B325   A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL T. GERBER REGARDING FILING COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B325   A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL M. MOROUX REGARDING DYNAMIC INDUSTRIES, INC. CLAIM AND REPLY | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B325   A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B325   A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - DRAFTED LETTER TO COURT CLERK | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B325   A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL GERBER ET AL. REGARDING STIPULATION AND POST-PETITION ADVANCE | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B325   A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL S. BROOKS REGARDING STIPULATION WITH BANK | ARCH |
| 10552.00000 | 11/03/2010 | 88 | A | B325   A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - REVISE LETTER TO COURT REGARDING REPLY TO RESPONSE OF GONZALEZ | ARCH |
| 10552.00000 | 11/03/2010 | 45 | A | B325   A206 | 250.00 | 0.80 | 200.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING STIPULATION | ARCH |
| 10552.00000 | 11/04/2010 | 88 | A | B325   A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - ATTENTION TO EMAILS TO COMMITTEE | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B325   A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - FORWARDED FINANCING PROPOSAL TO COMMITTEE/EMAIL REGARDING LETTER OF CREDIT | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B325   A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAIL FROM A. TURNER REGARDING 506(c); SEMCRUDE CLAIMS | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B325   A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAIL FROM GERBER REGARDING SEMCRUDE | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B325   A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL STIPULATION TO BANK | ARCH |
| 10552.00000 | 11/04/2010 | 45 | A | B325   A206 | 250.00 | 0.60 | 150.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 11/04/2010 | 45 | A | B325   A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL TO S. WALRAVEN | ARCH |
| 10552.00000 | 11/04/2010 | 45 | A | B325   A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - PREPARE LETTER FOR TRANSMITTAL WITH RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B325   A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAIL FROM S. WALRAVEN | ARCH |
| 10552.00000 | 11/05/2010 | 8 | A | B325   A206 | 375.00 | 1.00 | 375.00 | (A206) CORRESPONDENCE - VARIOUS TELECONFERENCES/EMAILS WITH COMMITTEE REGARDING POST-PETITION AMENDED FINANCING AGREEMENT AND RELEASE OF BANK | ARCH |
| 10552.00000 | 11/05/2010 | 8 | A | B325   A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL TURNER REGARDING SEMCRUDE ISSUES | ARCH |
| 10552.00000 | 11/06/2010 | 8 | A | B325   A206 | 375.00 | 0.70 | 262.50 | (A206) CORRESPONDENCE - VARIOUS WEEKEND EMAILS AND TELECONFERENCES REGARDING FINANCING ORDER AND NOTICE | ARCH |
| 10552.00000 | 11/08/2010 | 88 | A | B325   A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - ATTENTION TO VARIOUS EMAILS REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B325   A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING AGE LETTER OF CREDIT | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B325   A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING INTERIM TRUSTEE IN POSSESSION ORDER | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B325   A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING STIPULATION | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B325   A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAIL FROM S. WALRAVEN | ARCH |
| 10552.00000 | 11/09/2010 | 88 | A | B325   A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - EMAIL TO ACCOUNTING REGARDING FEE STATEMENT | ARCH |
| 10552.00000 | 11/09/2010 | 45 | A | B325   A206 | 250.00 | 0.40 | 100.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING TIERRA FROM D. GRAGG | ARCH |
| 10552.00000 | 11/10/2010 | 88 | A | B325   A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - EMAIL BILLING DEPARTMENT REGARDING REVISIONS TO BILLING | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| 10552.00000 | 11/10/2010 | 88 | A | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - VARIOUS INTRAOFFICE EMAILS WITH MICHAEL G. COLVARD REGARDING MONTHLY FEE STATEMENT | ARCH |
| 10552.00000 | 11/12/2010 | 88 | A | B325 | A206 | 100.00 | 0.10 | 10.00 | (A206) CORRESPONDENCE - INTRAOFFICE EMAIL REGARDING CONTINUED HEARING ON SUEMAR MOTION | ARCH |
| 10552.00000 | 11/12/2010 | 88 | A | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - INTEROFFICE EMAIL TO BILLING DEPARTMENT REGARDING MONTHLY FEE APPLICATION | ARCH |
| 10552.00000 | 11/12/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - REVIEW VARIOUS EMAILS REGARDING CORRECTED TIP ORDER | ARCH |
| 10552.00000 | 11/12/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL CAROL JENDRZEY REGARDING SUEMAUR MOTION | ARCH |
| 10552.00000 | 11/12/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL S. BROOK REGARDING AGE AVAILABILITY | ARCH |
| 10552.00000 | 11/15/2010 | 88 | A | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - EMAIL BILLING DEPARTMENT REGARDING QUARTERLY INVOICE | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL D. GRAGG REGARDING RETENTION ISSUES | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING FINANCING MOTION - RETENTION ISSUES | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL D. GRAGG REGARDING MOTION TO AMEND TIP ORDER | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL TRUSTEE COUNSEL AND BANK REGARDING LIMITED OBJECTION/REVIEW REPLY | ARCH |
| 10552.00000 | 11/16/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - REVIEW VARIOUS EMAILS REGARDING TIP MOTION/STATUS | ARCH |
| 10552.00000 | 11/16/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING TIP MOTION AND REPLY FOR JENSEN | ARCH |
| 10552.00000 | 11/16/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING AGE FEE APPLICATION | ARCH |
| 10552.00000 | 11/17/2010 | 88 | A | B325 | A206 | 100.00 | 0.50 | 50.00 | (A206) CORRESPONDENCE - REVIEW AND RESPOND TO EMAILS REGARDING FEE APPLICATION | ARCH |
| 10552.00000 | 11/17/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING FINANCING MOTION | ARCH |
| 10552.00000 | 11/18/2010 | 8 | A | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING SCHEDULE FOR AGE MEETING REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/23/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED TIP LETTER TO COMMITTEE | ARCH |
| 10552.00000 | 11/23/2010 | 88 | A | B325 | A206 | 100.00 | 0.60 | 60.00 | (A206) CORRESPONDENCE - REVIEW INTRAOFFICE EMAIL REGARDING TRUSTEE IN POSSESSION MOTION; DRAFT AND EMAIL LETTER TO COMMITTEE REGARDING SAME | ARCH |
| 10552.00000 | 11/23/2010 | 88 | A | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - INTRAOFFICE EMAIL REGARDING RESPONSES/OBJECTIONS TO FEE APPLICATIONS | ARCH |
| 10552.00000 | 11/23/2010 | 8 | A | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING CARVE OUT | ARCH |
| 10552.00000 | 11/24/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING MEETING WITH BANK AND AGENTS REGARDING DOCUMENT PRODUCTION ALLOWED OF SETTLEMENT PROCEEDINGS | ARCH |
| 10552.00000 | 11/29/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL S. BROOKS REGARDING AVAILABILITY REGARDING TIP HEARING | ARCH |
| 10552.00000 | 11/30/2010 | 8 | A | B325 | A206 | 375.00 | 0.50 | 187.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS AND COMMUNICATION WITH COMMITTEE/BANKS/COUNSEL FOR TRUSTEE REGARDING TIP MOTION | ARCH |
| 10552.00000 | 11/30/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL C. JENDRZEY REGARDING SETTLEMENT REGARDING SUEMAUR | ARCH |
| 10552.00000 | 12/01/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING TIP MOTION/COMMITTEE BANK POSITION | ARCH |
| 10552.00000 | 12/01/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS FROM D. GRAGG | ARCH |
| 10552.00000 | 12/01/2010 | 88 | A | B325 | A206 | 100.00 | 0.10 | 10.00 | (A206) CORRESPONDENCE - REVIEW VARIOUS EMAILS REGARDING TIP MOTION, ETC. | ARCH |
| 10552.00000 | 12/02/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAIL BETWEEN TURNER/GERBER REGARDING SEMCRUDE | ARCH |
| 10552.00000 | 12/02/2010 | 8 | A | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GERBER REGARDING BANK FINANCING AND REPLY TO S. BROOKS | ARCH |
| 10552.00000 | 12/02/2010 | 88 | A | B325 | A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - REVIEW VARIOUS EMAILS AMONG COUNSEL REGARDING BANK FINANCING, ETC. | ARCH |
| 10552.00000 | 12/03/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING TIP ORDER | ARCH |
| 10552.00000 | 12/06/2010 | 88 | A | B325 | A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - REVIEW FILE; EMAIL OCTOBER FEE STATEMENT WITH NOTICE TO AGE | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| | | | | | | | | | REPRESENTATIVE | |
| 10552.00000 | 12/09/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL TO MICHAEL G. COLVARD REGARDING INJUNCTION BRIEF | ARCH |
| 10552.00000 | 12/09/2010 | 88 | A | B325 | A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - REVIEW AND RESPOND TO EMAILS | ARCH |
| 10552.00000 | 12/10/2010 | 45 | A | B325 | A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING EXPERT TESTIMONY | ARCH |
| 10552.00000 | 12/10/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS FROM E. MOELLER AND D. GRAGG REGARDING EXPERT | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL REGARDING STALKING HORSE PROCEEDING | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REPLY EMAIL TO BROOK, ET AL. AND BANK | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - RECEIVE AND REVIEW REPLY OF BANK AND AGE | ARCH |
| 10552.00000 | 12/13/2010 | 88 | A | B325 | A206 | 100.00 | | 0.00 | (A206) CORRESPONDENCE | ARCH |
| 10552.00000 | 12/14/2010 | 88 | A | B325 | A206 | 100.00 | 0.10 | 10.00 | (A206) CORRESPONDENCE - REVIEW AND RESPOND TO EMAIL FROM AGE REPRESENTATIVE REGARDING FEE STATEMENT | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAIL FROM S. BROOK REGARDING BID PROCEDURE | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAIL FROM K. EPSTEIN REGARDING BID PROCEDURE MOTION | ARCH |
| 10552.00000 | 12/15/2010 | 88 | A | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - EMAIL ACCOUNTING REGARDING QUARTERLY INVOICE | ARCH |
| 10552.00000 | 12/17/2010 | 88 | A | B325 | A206 | 100.00 | 0.40 | 40.00 | (A206) CORRESPONDENCE - ATTENTION TO EMAILS | ARCH |
| 10552.00000 | 12/17/2010 | 8 | A | B325 | A206 | 375.00 | 0.60 | 225.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS WITH S. BROOK, ET AL. REGARDING BID PROCEDURE; CREDIT BID AND STALKING HORSE BREAK OUT FEE | ARCH |
| 10552.00000 | 12/20/2010 | 8 | A | B325 | A206 | 375.00 | 0.50 | 187.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING BID PROCEDURE ORDER | ARCH |
| 10552.00000 | 12/20/2010 | 8 | A | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING MEETING WITH WALRAVEN/TELECONFERENCE WITH WALRAVEN & GRAGG | ARCH |
| 10552.00000 | 12/21/2010 | 8 | A | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL R. MOORE REGARDING INFORMATION REQUEST | ARCH |
| 10552.00000 | 12/21/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 12/21/2010 | 45 | A | B325 | A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - SENT INFORMATION TO LORETTA CROSS REGARDING COMPLAINT | ARCH |
| 10552.00000 | 12/27/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL TO NATALIE WILSON OF LANGLEY & BANACK REGARDING DOCUMENTS REQUESTED BY EXPERT LORETTA CROSS | ARCH |
| 10552.00000 | 12/27/2010 | 8 | A | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - REVIEW CORRESPONDENCE FROM GRANT THORNTON REGARDING DOCUMENT REQUESTS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL TO LANGLEY & BANACK REGARDING GRANT THORNTON DOCUMENTS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL T. GERBER REGARDING GRANT THORNTON AND BANK CONFIDENTIALITY | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS WITH T. GERBER REGARDING CONFIDENTIALITY ORDER/AGREEMENT | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B325 | A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B325 | A206 | 250.00 | 0.40 | 100.00 | (A206) CORRESPONDENCE - COMPILED LIST OF CHASE DOCS TO BE PRODUCED TO EXPERT AND EMAILED TO T. GERBER | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS FROM T. GERBER | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAILED AGREEMENT TO T. GERBER FOR REVIEW | ARCH |
| 10552.00000 | 01/04/2011 | 88 | A | B325 | A206 | 100.00 | 0.10 | 10.00 | (A206) CORRESPONDENCE - INTEROFFICE EMAIL REGARDING FEE APPLICATION | ARCH |
| 10552.00000 | 01/04/2011 | 45 | A | B325 | A206 | 250.00 | 0.40 | 100.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/04/2011 | 8 | A | B325 | A206 | 375.00 | 0.50 | 187.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS - GRANT THORNTON, LANGLEY & BANACK AND T. GERBER REGARDING DOCUMENTS/CONFIDENTIALITY AGREEMENT - GRANT THORNTON | ARCH |
| 10552.00000 | 01/04/2011 | 8 | A | B325 | A206 | 375.00 | 0.80 | 300.00 | (A206) CORRESPONDENCE - EMAIL M. ANDREWS REGARDING B V ISSUES AND EMAIL REGARDING BANK POSITION - REPLY WITH COMMITTEE POSITION | ARCH |
| 10552.00000 | 01/05/2011 | 88 | A | B325 | A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - EMAIL ATTORNEYS AND BILLING DEPARTMENT REGARDING MONTHLY FEE APPLICATION | ARCH |
| 10552.00000 | 01/06/2011 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/06/2011 | 8 | A | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - REVIEW EMAIL FROM D. GRAGG REGARDING PLAN | ARCH |
| 10552.00000 | 01/07/2011 | 8 | A | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL TO | ARCH |

Client ID 10552.00000 AGE REFINING, INC.

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|-------------|---------------|--------|---|------|
| | | | | | | | | GRAGG/GERBER ET AL. REGARDING PLAN - MODIFY - REGARDING LITIGATION, ETC. | |
| 10552.00000 | 01/07/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL TO COMMITTEE REGARDING AGE PLAN DRAFT | ARCH |
| 10552.00000 | 01/07/2011 | 45 | A | B325 | A206 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/10/2011 | 45 | A | B325 | A206 250.00 | 0.50 | 125.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/10/2011 | 45 | A | B325 | A206 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL TO COUNSEL FOR BANK AND TRUSTEE REGARDING PROPOSED PLAN AND REVISIONS | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL JENSEN REGARDING PLAN/DISCLOSURE | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL T. GERBER REGARDING REVISION TO PLAN | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B325 | A206 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL M. MOROUX REGARDING CHINESE WALL ISSUE AND CREDITOR COMMITTEE | ARCH |
| 10552.00000 | 01/12/2011 | 8 | A | B325 | A206 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL JENSEN REGARDING PLAN ISSUES | ARCH |
| 10552.00000 | 01/12/2011 | 45 | A | B325 | A206 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/12/2011 | 45 | A | B325 | A206 250.00 | 0.40 | 100.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING PLAN BETWEEN MICHAEL G. COLVARD AND COMMITTEE | ARCH |
| 10552.00000 | 01/12/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS TO COMMITTEE REGARDING PLAN/DISCLOSURE | ARCH |
| 10552.00000 | 01/13/2011 | 45 | A | B325 | A206 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - EMAIL TO MICHAEL G. COLVARD REGARDING MOTION TO DISMISS | ARCH |
| 10552.00000 | 01/13/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL B. PROCTOR REGARDING BORROWING BASE CONCERNS | ARCH |
| 10552.00000 | 01/13/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL TO M. MOROUX REGARDING CHINESE WALL - CONFIDENTIALITY ISSUE | ARCH |
| 10552.00000 | 01/14/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL S. BROOK REGARDING BORROWING BASE | ARCH |
| 10552.00000 | 01/14/2011 | 45 | A | B335 | A206 250.00 | 0.30 | 75.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/17/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL BROOK REGARDING BORROWING BASE REPORT 01/12/11 | ARCH |
| 10552.00000 | 01/18/2011 | 88 | A | B325 | A206 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - REVIEW AND RESPOND TO EMAIL FROM J. GARZA AT AGE REGARDING INVOICE | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B325 | A206 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - RECEIVE EMAIL FROM A. DeBARD REGARDING BUDGET | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL A. DeBARD REGARDING BUDGET | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL JENSEN REGARDING BUDGET | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING BORROWING BASE REPORT AND REGARDING MEETING AND ISSUES REGARDING PLAN/FINANCING | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL A. DeBARD REGARDING BUDGET - MARTIN & DROUGHT FEES AND REPLY REGARDING BUDGET | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL PROSPECTIVE BIDDER | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL T. GERBER REGARDING CONFIDENTIALITY AGREEMENT FOR GRANT THORNTON | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING MEETING TO REVIEW STATUS | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - RECEIVE ADDITIONAL BORROWING BASE REPORTS FROM S. BROOK | ARCH |
| 10552.00000 | 01/19/2011 | 45 | A | B325 | A206 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING CONFIDENTIALITY AGREEMENT | ARCH |
| 10552.00000 | 01/20/2011 | 45 | A | B325 | A206 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL TO MICHAEL G. COLVARD REGARDING GRANT THORNTON | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B325 | A206 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING STATUS CONFERENCE | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B325 | A206 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAIL REGARDING PROTECTIVE ORDER UPDATE | ARCH |
| 10552.00000 | 01/25/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS AND TELEPHONE CALL S REGARDING REVISED TIP AND RELATED MATTERS | ARCH |
| 10552.00000 | 01/25/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING TIP | ARCH |
| 10552.00000 | 01/26/2011 | 45 | A | B325 | A206 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE =- REVIEWED EMAILS | ARCH |
| 10552.00000 | 01/26/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - VARIOUS EMAILS REGARDING TIP | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL TO COMMITTEE REGARDING TIP NOTICE AND AMENDMENT | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B325 | A206 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL TO E. MOELLER REGARDING CHANGES | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B325 | A206 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - REVIEW COMMITTEE REPLY AND RESPONSE | ARCH |
| 10552.00000 | 01/28/2011 | 88 | A | B325 | A206 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - INTEROFFICE EMAILS REGARDING HEARING, DOCUMENTS, | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | |
| | | | | | | | | ETC. | |
| 10552.00000 | 01/31/2011 | 45 | A | B325 | A206 | 250.00 | 0.20 | 50.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS FROM S. PEIRCE REGARDING CONFIDENTIALITY AGREEMENTS | ARCH |
| 10552.00000 | 01/31/2011 | 45 | A | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - EMAILS TO ROB MOORE; EMAIL TO S. PEIRCE | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL REGARDING BANK/GRANT THORNTON - ISSUES WITH PROTECTIVE ORDERS | ARCH |
| 10552.00000 | 02/01/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL D. GRAGG REGARDING MODIFICATION TO ORDER REGARDING 6TH AMENDMENT TO TIP | 4148 |
| 10552.00000 | 02/01/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - REPLY TO D. GRAGG EMAIL | 4149 |
| 10552.00000 | 02/03/2011 | 8 | P | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL TO COMMITTEE REGARDING 6TH AMENDMENT TIP AND COURT ORDER | 4157 |
| 10552.00000 | 02/04/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GRAGG/GERBER REGARDING DISCLOSURES | 4163 |
| 10552.00000 | 02/06/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL GRAGG AND BROOK REGARDING NOTICE | 4181 |
| 10552.00000 | 02/07/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING EXTENSION/SALES PROCESS AND REQUEST FOR ADDITIONAL INFORMATION | 4166 |
| 10552.00000 | 02/07/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - RECEIVE AND REVIEW EMAIL FROM T. GERBER | 4169 |
| 10552.00000 | 02/07/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL GRAGG/GERBER REGARDING OBJECTION TO DISCLOSURE | 4171 |
| 10552.00000 | 02/07/2011 | 45 | P | B325 | A206 | 250.00 | 0.10 | 25.00 | (A206) CORRESPONDENCE - REVIEWED EMAILS REGARDING DISCLOSURE | 4176 |
| 10552.00000 | 02/08/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING DISCLOSURE/PLAN/SALE, ETC | 4173 |
| 10552.00000 | 02/09/2011 | 88 | P | B325 | A206 | 100.00 | 0.20 | 20.00 | (A206) CORRESPONDENCE - INTRAOFFICE EMAILS WITH ACCOUNTING REGARDING FEE STATEMENT | 4141 |
| 10552.00000 | 02/09/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING MOTION TO EXPEDITE | 4183 |
| 10552.00000 | 02/09/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL J. JENSON REGARDING AGE SALE ETC | 4184 |
| 10552.00000 | 02/14/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL A. TURNER AND REPLY REGARDING SEMCRUDE PAYMENT | 4192 |
| 10552.00000 | 02/14/2011 | 8 | P | B325 | A206 | 375.00 | 0.10 | 37.50 | (A206) CORRESPONDENCE - EMAIL GRAGG REGARDING UNSECURED CLAIM | 4193 |
| 10552.00000 | 02/15/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW COMMENTS FROM S. BROOK REGARDING WATERFORD | 4194 |
| 10552.00000 | 02/16/2011 | 8 | P | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - EMAIL GRAGG/BROOK REGARDING WATERFALL/DISTRIBUTORS - USE OF SALES PROCESS | 4244 |
| 10552.00000 | 02/17/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL FROM TRUSTEE COUNSEL REGARDING BID ANALYSIS | 4195 |
| 10552.00000 | 02/17/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL COMMITTEE REGARDING STALKING HORSE | 4196 |
| 10552.00000 | 02/17/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL B. PROCTOR REGARDING SALE/OPERATIONS | 4197 |
| 10552.00000 | 02/17/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - REVIEW EMAIL TO 7TH AMENDED LOAN AGREEMENT - ISSUE REGARDING EXPLANATION OF TERMINATION DATE | 4198 |
| 10552.00000 | 02/18/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - REVIEW EMAILS FROM S. BROOK AND T. GERBER | 4200 |
| 10552.00000 | 02/21/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL FROM S. BROOK REGARDING "PROCESS SCHEDULE" - EMAIL REGARDING NEW STAR | 4203 |
| 10552.00000 | 02/21/2011 | 88 | P | B325 | A206 | 100.00 | 0.30 | 30.00 | (A206) CORRESPONDENCE - INTRAOFFICE EMAIL REGARDING INTERIM FEE APPLICATION; REVIEW FILE | 4205 |
| 10552.00000 | 02/22/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL TO COMMITTEE AND REPLY REGARDING SALES PROSPECT AND REGARDING EXTENSION OF SALE PERIOD | 4212 |
| 10552.00000 | 02/22/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - EMAIL TO GRAGG REGARDING MEETING WITH GLOBAL AND BUYER | 4213 |
| 10552.00000 | 02/24/2011 | 8 | P | B325 | A206 | 375.00 | 0.20 | 75.00 | (A206) CORRESPONDENCE - VARIOUS EMAILS AND REPLY - A TURNER/GERBER REGARDING SETTLEMENT | 4167 |
| 10552.00000 | 02/28/2011 | 8 | P | B325 | A206 | 375.00 | 0.40 | 150.00 | (A206) CORRESPONDENCE - VARIOUS CORRESPONDENCE AND EMAILS BETWEEN SUSMAN/GRAGG & GERBER REGARDING HUB ZONE AND GONZALEZ COOPERATION | 4218 |
| 10552.00000 | 02/28/2011 | 8 | P | B325 | A206 | 375.00 | 0.30 | 112.50 | (A206) CORRESPONDENCE - EMAIL AND REPLY TO T. GERBER REGARDING APPRAISAL DATA - RETENTION OF APPRAISER/FMN - RED FISH AND ELMDORF | 4219 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| | | | | | | Billable | 41.60 | 12,812.50 | (A206) CORRESPONDENCE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Subtotal for Tcode 310 | | | | | | |
| 10552.00000 | 11/01/2010 | 8 | A | B330 | A207 | 375.00 | 0.80 | 300.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON FINAL REVISIONS TO COMPLAINT ADDING PROVISIONS PER E. MOELLER | ARCH |
| 10552.00000 | 11/01/2010 | 8 | A | B330 | A207 | 375.00 | 2.00 | 750.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON REPLY TO OBJECTION BY G. GONZALEZ TO RETENTION AND DRAFT | ARCH |
| 10552.00000 | 11/01/2010 | 45 | A | B330 | A207 | 250.00 | 3.20 | 800.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/01/2010 | 45 | A | B330 | A207 | 250.00 | 0.70 | 175.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B330 | A207 | 375.00 | 0.50 | 187.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - FURTHER REFINEMENT OF COMPLAINT AND COMMUNICATION WITH GRAGG REGARDING CHANGE OF E. MOELLER | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B330 | A207 | 375.00 | 1.50 | 562.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - CONTINUED WORK ON REPLY TO OBJECTION TO RETENTION | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B330 | A207 | 250.00 | 1.20 | 300.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B330 | A207 | 250.00 | 3.50 | 875.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B330 | A207 | 375.00 | 1.00 | 375.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - FINALIZE REPLY TO OBJECTION TO RETENTION AND PREPARE TO FILE | ARCH |
| 10552.00000 | 11/03/2010 | 45 | A | B330 | A207 | 250.00 | 2.90 | 725.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED RESPONSE AND PREPARED FOR FILING AND TRANSMITTAL TO COURT | ARCH |
| 10552.00000 | 11/04/2010 | 88 | A | B330 | A207 | 100.00 | 1.10 | 110.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - ASSEMBLE AND SCAN EXHIBIT; FINALIZE, FILE, AND SERVE REPLY TO GONZALEZ' RESPONSE; ARRANGE FOR DELIVERY OF COPY TO JUDGE CLARK | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B330 | A207 | 375.00 | 0.50 | 187.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - FINALIZE AND FILE RESPONSE TO G. GONZALEZ RESPONSE REGARDING RETENTION AGREEMENT | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B330 | A207 | 375.00 | 0.60 | 225.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVIEW INJUNCTION MOTION REGARDING COMPLAINT/REVIEW TX. BUS & COM CODE REGARDING INJUNCTION RELIEF | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B330 | A207 | 250.00 | 1.90 | 475.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - FINALIZED RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B330 | A207 | 250.00 | 0.20 | 50.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVIEWED DRAFT MOTION FOR INJUNCTION FROM S. WALRAVEN | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B330 | A207 | 250.00 | 4.60 | 1,150.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - DRAFTED MOTION FOR INJUNCTION AND TEMPORARY RESTRAINING ORDER AND CORRESPONDING ORDER | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B330 | A207 | 375.00 | 0.30 | 112.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVIEW MOTION/ORDER - RESET HEARING INTERIM FINANCING | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B330 | A207 | 250.00 | 0.60 | 150.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - BEGAN DRAFTING MOTION FOR INJUNCTION | ARCH |
| 10552.00000 | 11/15/2010 | 88 | A | B330 | A207 | 100.00 | 1.40 | 140.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON DRAFT LIMITED OBJECTION TO TIP FINANCING MOTION; FINALIZE, FILE, AND SERVE | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B330 | A207 | 375.00 | 1.50 | 562.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - DRAFT/REVISE AND FILE LIMITED OBJECTION TO AMENDED FINANCING AGREEMENT | ARCH |
| 10552.00000 | 12/07/2010 | 88 | A | B330 | A207 | 100.00 | 0.50 | 50.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON FEE CHART | ARCH |
| 10552.00000 | 12/15/2010 | 88 | A | B330 | A207 | 100.00 | 1.50 | 150.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON DRAFT OBJECTION TO TIP FINANCING MOTION; FINALIZE, FILE, AND SERVE | ARCH |
| 10552.00000 | 12/20/2010 | 88 | A | B330 | A207 | 100.00 | 0.50 | 50.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - MAKE MICHAEL G. COLVARD'S REVISIONS TO BID PROCEDURES ORDER AND EMAIL TO COUNSEL | ARCH |
| 10552.00000 | 12/20/2010 | 45 | A | B330 | A207 | 250.00 | 1.40 | 350.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - BEGAN DRAFTING TRIAL BRIEF | ARCH |
| 10552.00000 | 12/21/2010 | 45 | A | B330 | A207 | 250.00 | 4.10 | 1,025.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - CONTINUED DRAFTING TRIAL BRIEF | ARCH |
| 10552.00000 | 12/27/2010 | 45 | A | B330 | A207 | 250.00 | 1.90 | 475.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - CONTINUED DRAFTING TRIAL BRIEF | ARCH |
| 10552.00000 | 01/07/2011 | 8 | A | B330 | A207 | 375.00 | 1.50 | 562.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON REVISION TO PLAN/DISCLOSURES | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B330 | A207 | 250.00 | 0.40 | 100.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REDRAFTED CONFIDENTIALITY AGREEMENT PER GRANT THORNTON REQUEST | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B330 | A207 | 375.00 | 0.30 | 112.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - WORK ON CAUSE OF ACTION WITH GRANT THORNTON AND BANK - REVIEW REVISED CONFIDENTIALITY AGREEMENT | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B330 | A207 | 375.00 | 0.70 | 262.50 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - DRAFT PROPOSAL TO BANK REGARDING | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| | | | | | | | | FINANCING UNDER RULE 408 REGARDING TIP MOTION - REVISE AND SEND | | |
| 10552.00000 | 01/31/2011 | 45 | A | B330 | A207 | 250.00 | 0.10 | 25.00 | (A207) PLEADINGS - DRAFTING, REVISIONS, ETC. - REVISED PROTECTIVE ORDER AGREEMENT | ARCH |
| | Subtotal for Tcode 311 | | | | | Billable | 42.90 | 11,375.00 | **(A207) PLEADINGS - DRAFTING, REVISIONS, ETC.** | |
| 10552.00000 | 11/02/2010 | 45 | A | B335 | A208 | 250.00 | 0.10 | 25.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH STEVE PEIRCE REGARDING FACTS WITHIN COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B335 | A208 | 250.00 | 0.30 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN, D. GRAGG AND MICHAEL G. COLVARD REGARDING INJUNCTION HEARING AND COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B335 | A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN, D. GRAGG AND AMANDA C. BROWN REGARDING INJUNCTION HEARING AND COMPLAINT | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B335 | A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE REGARDING COMPLAINT/REVISIONS/FILING | ARCH |
| 10552.00000 | 11/03/2010 | 45 | A | B335 | A208 | 250.00 | 0.20 | 50.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN REGARDING COMPLAINT AND RESPONSE | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B335 | A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH BROOK/GRAGG - REGARDING FINANCING ISSUES - 4TH AMENDMENT | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B335 | A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH C. JENDRZEY REGARDING SUEMAUR - REGARDING MOTION | ARCH |
| 10552.00000 | 11/04/2010 | 45 | A | B335 | A208 | 250.00 | 0.50 | 125.00 | (A208) TELEPHONIC CONFERENCE - CONFERENCE CALL WITH STEVE BROOK | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B335 | A208 | 250.00 | 0.20 | 50.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH STEVE WALRAVEN | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B335 | A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH J. JENSEN REGARDING LETTER OF CREDIT | ARCH |
| 10552.00000 | 11/12/2010 | 88 | A | B335 | A208 | 100.00 | 0.10 | 10.00 | (A208) TELEPHONIC CONFERENCE - TELEPHONE CONFERENCE WITH COUNSEL FOR DEBTOR REGARDING CONTINUANCE OF HEARING ON SUEMAR MOTION | ARCH |
| 10552.00000 | 11/15/2010 | 88 | A | B335 | A208 | 100.00 | 0.20 | 20.00 | (A208) TELEPHONIC CONFERENCE - INTRAOFFICE CONFERENCE WITH ACCOUNTING REGARDING PAYMENTS RECEIVED AND FEE APPLICATIONS | ARCH |
| 10552.00000 | 11/15/2010 | 45 | A | B335 | A208 | 250.00 | 0.30 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN REGARDING DOCUMENTATION FOR EXPERT | ARCH |
| 10552.00000 | 11/16/2010 | 88 | A | B335 | A208 | 100.00 | 0.30 | 30.00 | (A208) TELEPHONIC CONFERENCE - TELEPHONE CONFERENCE WITH BILLING DEPARTMENT REGARDING REVISIONS TO BILLING CATEGORIES | ARCH |
| 10552.00000 | 11/16/2010 | 8 | A | B335 | A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG/GERBER REGARDING INTERIM FINANCING AGREEMENT - RESET HEARING AND COMMITTEE OBJECTION | ARCH |
| 10552.00000 | 11/29/2010 | 8 | A | B335 | A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH C. JENDRZEY REGARDING SUEMAUR COMPROMISE | ARCH |
| 10552.00000 | 12/02/2010 | 88 | A | B335 | A208 | 100.00 | 0.30 | 30.00 | (A208) TELEPHONIC CONFERENCE - TELEPHONE CONFERENCE WITH ACCOUNTING DEPARTMENT REGARDING REQUIRED REVISIONS TO BILL | ARCH |
| 10552.00000 | 12/06/2010 | 88 | A | B335 | A208 | 100.00 | 0.10 | 10.00 | (A208) TELEPHONIC CONFERENCE - RECEIVED TELEPHONE CALL FROM JOE GARZA AT AGE REGARDING OUTSTANDING INVOICES | ARCH |
| 10552.00000 | 12/07/2010 | 88 | A | B335 | A208 | 100.00 | 0.10 | 10.00 | (A208) TELEPHONIC CONFERENCE - TELEPHONE CONFERENCE WITH AGE REPRESENTATIVE REGARDING MONTHLY FEES | ARCH |
| 10552.00000 | 12/10/2010 | 45 | A | B335 | A208 | 250.00 | 0.10 | 25.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH MICHAEL G. COLVARD AND D. GRAGG REGARDING HEARING ON THURSDAY | ARCH |
| 10552.00000 | 12/10/2010 | 8 | A | B335 | A208 | 375.00 | 0.10 | 37.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH DAVID GRAGG AND AMANDA C. BROWN REGARDING HEARING ON THURSDAY | ARCH |
| 10552.00000 | 12/14/2010 | 88 | A | B335 | A208 | 100.00 | 0.20 | 20.00 | (A208) TELEPHONIC CONFERENCE - TELEPHONE CONFERENCE WITH COURTCALL REGARDING TELEPHONIC HEARING | ARCH |
| 10552.00000 | 12/15/2010 | 88 | A | B335 | A208 | 100.00 | 0.20 | 20.00 | (A208) TELEPHONIC CONFERENCE - INTRAOFFICE CONFERENCE WITH ACCOUNTING DEPARTMENT REGARDING PAYMENTS RECEIVED AND APPLICATION OF PAYMENTS | ARCH |
| 10552.00000 | 12/21/2010 | 8 | A | B335 | A208 | 375.00 | 0.50 | 187.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG AND BID REVIEW REGARDING ADVERSARY ISSUE | ARCH |
| 10552.00000 | 12/21/2010 | 45 | A | B335 | A208 | 250.00 | 0.40 | 100.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG REGARDING | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | |
| 10552.00000 | 12/22/2010 | 8 | A | B335  A208 | 375.00 | 0.10 | 37.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE REGARDING CALL TO GRANT THORNTON  UPCOMING STRATEGY | ARCH |
| 10552.00000 | 12/23/2010 | 8 | A | B335  A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH JOHN WEBBER REGARDING PADGETT EXAM | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B335  A208 | 250.00 | 0.50 | 125.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN, D. GRAGG, MICHAEL G. COLVARD AND LORETTA CROSS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B335  A208 | 375.00 | 0.50 | 187.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. WALRAVEN, D. GRAGG, AMANDA C. BROWN AND LORETTA CROSS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B335  A208 | 375.00 | 0.40 | 150.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH WALRAVEN/GRANT THORNTON AND D. GRAGG REGARDING INJUNCTION AND GRANT THORNTON TESTIMONY AND DOCUMENTS AND TIMETABLE | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B335  A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH M. ANDREWS REGARDING INSURANCE ISSUE | ARCH |
| 10552.00000 | 01/07/2011 | 8 | A | B335  A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG ET AL. REGARDING PLAN | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B335  A208 | 375.00 | 0.50 | 187.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GERBER/GRAGG REGARDING PLAN/DISCLOSURE/LIQUIDATE TRIAL | ARCH |
| 10552.00000 | 01/11/2011 | 45 | A | B335  A208 | 250.00 | 0.40 | 100.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH MICHAEL G. COLVARD, D. GRAGG AND T. GERBER REGARDING PROPOSED PLAN AND INCREASE IN FINANCING | ARCH |
| 10552.00000 | 01/14/2011 | 8 | A | B335  A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG REGARDING TRUSTEE - TIP ISSUES AND TIP ANALYSIS | ARCH |
| 10552.00000 | 01/17/2011 | 8 | A | B335  A208 | 375.00 | 0.10 | 37.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG REGARDING TIP/PLAN | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B335  A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. PIERCE REGARDING CONFIDENTIALITY AGREEMENT FOR BANK AND GRANT THORNTON | ARCH |
| 10552.00000 | 01/20/2011 | 8 | A | B335  A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG/BROOK REGARDING STATUS UPDATE | ARCH |
| 10552.00000 | 01/20/2011 | 8 | A | B335  A208 | 375.00 | 0.70 | 262.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH COMMITTEE REGARDING GENERAL MEETING - CONSIDER TIP AND PLAN ISSUES | ARCH |
| 10552.00000 | 01/20/2011 | 45 | A | B335  A208 | 250.00 | 0.10 | 25.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRANT THORNTON REGARDING CONFIDENTIALITY | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B335  A208 | 250.00 | 1.20 | 300.00 | (A208) TELEPHONIC CONFERENCE - CONFERENCE CALL WITH T. GERBER, MICHAEL G. COLVARD AND D. GRAGG REGARDING TIP FINANCING AND PLAN DISCLOSURE STATEMENT | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B335  A208 | 375.00 | 0.60 | 225.00 | (A208) TELEPHONIC CONFERENCE - CONFERENCE WITH BANK/TRUSTEE REGARDING TIP ISSUES | ARCH |
| 10552.00000 | 01/25/2011 | 45 | A | B335  A208 | 250.00 | 0.20 | 50.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH ROB MOORE WITH GRANT THORNTON REGARDING PROTECTIVE ORDER FORM | ARCH |
| 10552.00000 | 01/26/2011 | 45 | A | B335  A208 | 250.00 | 0.10 | 25.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG REGARDING HEARING ON FRIDAY FOR TIP FINANCING | ARCH |
| 10552.00000 | 01/27/2011 | 45 | A | B335  A208 | 250.00 | 0.50 | 125.00 | (A208) TELEPHONIC CONFERENCE - CASE STATUS TELECONFERENCE | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B335  A208 | 375.00 | 0.40 | 150.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG, E. MOELLER AND T. GERBER REGARDING FINANCING | ARCH |
| 10552.00000 | 01/28/2011 | 45 | A | B335  A208 | 250.00 | 0.10 | 25.00 | (A208) TELEPHONIC CONFERENCE - EMAILS TO S. PIERCE REGARDING CONFIDENTIALITY AGREEMENT LANGUAGE; REVIEWED RESPONSE | ARCH |
| 10552.00000 | 02/03/2011 | 8 | P | B335  A208 | 375.00 | 0.20 | 75.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG REGARDING STALKING HORSE/PLAN | 4156 |
| 10552.00000 | 02/04/2011 | 8 | P | B335  A208 | 375.00 | 0.30 | 112.50 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG REGARDING DISCLOSURE AND SALE PROCESS AND STALKING HORSE BIDS | 4162 |
| 10552.00000 | 02/06/2011 | 8 | P | B335  A208 | 375.00 | 0.40 | 150.00 | (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. BROOK AND D. GRAGG REGARDING STALKING HORSE SALE PROCESS - BID PROCEDURES/OPERATIONS AND CASH COLLATERAL AND FINANCING ORDERS | 4180 |

**Detail Transaction File List**
**LAW WORKS THROUGH**
**Summary Pg 10 of 26**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 10552.00000 | 02/07/2011 | 8 | P | B335 | A208 | 375.00 | 0.20 | 75.00 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG/BROOKS REGARDING DISCLOSURE/SALE PROCESS - POSITION | 4165 |
| 10552.00000 | 02/07/2011 | 8 | P | B335 | A208 | 375.00 | 0.20 | 75.00 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG REGARDING STATUS - PLAN/SALE | 4170 |
| 10552.00000 | 02/08/2011 | 8 | P | B335 | A208 | 375.00 | 0.20 | 75.00 (A208) TELEPHONIC CONFERENCE - VARIOUS TELECONFERENCES REGARDING PLAN/DISCLOSURE | 4172 |
| 10552.00000 | 02/16/2011 | 45 | P | B335 | A208 | 250.00 | 0.50 | 125.00 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG, S. BROOK AND MICHAEL G. COLVARD REGARDING STALKING HORSE BIDS | 4158 |
| 10552.00000 | 02/16/2011 | 8 | P | B335 | A208 | 375.00 | 0.50 | 187.50 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH D. GRAGG, S. BROOK AND AMANDA C. BROWN REGARDING STALKING HORSE BIDS | 4159 |
| 10552.00000 | 02/22/2011 | 8 | P | B335 | A208 | 375.00 | 0.20 | 75.00 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH GRAGG/BROOK REGARDING SALE PROCESS/STALKING HORSE/EXTENSION OF HEARING | 4211 |
| 10552.00000 | 02/25/2011 | 8 | P | B335 | A208 | 375.00 | 0.30 | 112.50 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH S. BROOKS REGARDING SALE PROCESS/APPROVAL ETC | 4216 |
| 10552.00000 | 02/25/2011 | 8 | P | B335 | A208 | 375.00 | 0.30 | 112.50 (A208) TELEPHONIC CONFERENCE - TELECONFERENCE WITH T. GERBER REGARDING SALES PROCESS/APPROVAL ETC | 4217 |
| | Subtotal for Tcode 312 | | | | | Billable | 17.10 | 5,287.50 (A208) TELEPHONE CONFERENCE | |
| 10552.00000 | 11/08/2010 | 8 | A | B340 | A210 | 375.00 | 2.30 | 862.50 (A210) COURT APPEARANCE - PREPARE AND APPEARANCE REGARDING MOTION FOR INTERIM FINANCING AND MOTION TO COMPROMISE REGARDING SUEMAUR | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B340 | A210 | 250.00 | 2.30 | 575.00 (A210) COURT APPEARANCE - ATTENDED HEARING REGARDING INCREASING FINANCING | ARCH |
| 10552.00000 | 11/17/2010 | 8 | A | B340 | A210 | 375.00 | 1.50 | 562.50 (A210) COURT APPEARANCE - COURT APPEARANCE REGARDING MUSE APPLICATION AND INTERIM POST FINANCING MOTION | ARCH |
| 10552.00000 | 11/30/2010 | 8 | A | B340 | A210 | 375.00 | 2.00 | 750.00 (A210) COURT APPEARANCE - PREPARE FOR HEARING REGARDING SUEMAUR MOTION AND SETTLEMENT AND REGARDING TIP MOTION | ARCH |
| 10552.00000 | 12/01/2010 | 8 | A | B340 | A210 | 375.00 | 0.50 | 187.50 (A210) COURT APPEARANCE - PREPARE FOR TIP HEARING | ARCH |
| 10552.00000 | 12/01/2010 | 8 | A | B340 | A210 | 375.00 | 2.00 | 750.00 (A210) COURT APPEARANCE - ATTEND HEARING AND SUEMAUR HEARING | ARCH |
| 10552.00000 | 12/14/2010 | 88 | A | B340 | A210 | 100.00 | 0.50 | 50.00 (A210) COURT APPEARANCE - PREPARE FILES - ASSEMBLE DOCUMENTS FOR HEARING | ARCH |
| 10552.00000 | 12/15/2010 | 8 | A | B340 | A210 | 375.00 | 1.00 | 375.00 (A210) COURT APPEARANCE - PREPARATION FOR HEARING REGARDING INTERIM FEE APPLICATION OF MARTIN & DROUGHT AND OTHER PROFESSIONALS | ARCH |
| 10552.00000 | 12/16/2010 | 8 | A | B340 | A210 | 375.00 | 1.00 | 375.00 (A210) COURT APPEARANCE - ATTENDED HEARING BY PHONE REGARDING INTERIM FEE APPLICATION | ARCH |
| 10552.00000 | 12/20/2010 | 88 | A | B340 | A210 | 100.00 | 0.40 | 40.00 (A210) COURT APPEARANCE - REVIEW DOCKET; PREPARE FILE FOR HEARING | ARCH |
| 10552.00000 | 12/20/2010 | 8 | A | B340 | A210 | 375.00 | 1.00 | 375.00 (A210) COURT APPEARANCE - PREPARE FOR COURT APPEARANCE REGARDING BID PROCEDURE ORDER | ARCH |
| 10552.00000 | 12/20/2010 | 8 | A | B340 | A210 | 375.00 | 2.00 | 750.00 (A210) COURT APPEARANCE - ATTEND HEARING REGARDING BID PROCEDURE | ARCH |
| 10552.00000 | 12/20/2010 | 45 | A | B340 | A210 | 250.00 | 2.00 | 500.00 (A210) COURT APPEARANCE - ATTENDED HEARING ON APPLICATION TO EMPLOY GRANT THORNTON AND REQUEST TO INCREASE DEBT | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B340 | A210 | 375.00 | 1.50 | 562.50 (A210) COURT APPEARANCE - PREPARE FOR HEARING REGARDING TIP MOTION | ARCH |
| 10552.00000 | 01/28/2011 | 45 | A | B340 | A210 | 250.00 | 3.00 | 750.00 (A210) COURT APPEARANCE - ATTENDED TIP FINANCING HEARING | ARCH |
| 10552.00000 | 01/28/2011 | 8 | A | B340 | A210 | 375.00 | 1.00 | 375.00 (A210) COURT APPEARANCE - PREPARE FOR COURT HEARING REGARDING AMENDMENT TO TIP MOTION | ARCH |
| 10552.00000 | 01/28/2011 | 8 | A | B340 | A210 | 375.00 | 3.00 | 1,125.00 (A210) COURT APPEARANCE - COURT APPEARANCE REGARDING TIP MOTION | ARCH |
| 10552.00000 | 02/10/2011 | 8 | P | B340 | A210 | 375.00 | 1.50 | 562.50 (A210) COURT APPEARANCE - PREPARE FOR AND ATTEND HEARING REGARDING EXTENSION OF TIME REGARDING SALE/STALKING HORSE/DISCLOSURE, ETC | 4186 |
| | Subtotal for Tcode 314 | | | | | Billable | 28.50 | 9,527.50 (A210) PREPARE FOR/COURT APPEARANCE | |
| 10552.00000 | 12/29/2010 | 45 | A | B125 | A102 | 250.00 | 1.10 | 275.00 (A102) RESEARCH - REVIEWED OLD BRIEFS FOR APPLICABLE CASE LAW | ARCH |
| 10552.00000 | 12/29/2010 | 45 | A | B125 | A102 | 250.00 | 4.10 | 1,025.00 (A102) RESEARCH - RESEARCH CASE LAW REGARDING UNREASONABLY SMALL CAPITAL | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B125 | A102 | 250.00 | 1.80 | 450.00 (A102) RESEARCH - RESEARCH REGARDING | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | STANDARDS FOR CAUSE OF ACTIONS | |
| 10552.00000 | 01/02/2011 | 45 | A | B125 | A102 | 250.00 | 2.70 | 675.00 | (A102) RESEARCH - RESEARCHED CASE LAW ON COMPLAINT ISSUES AND DRAFTED CHART REFLECTING RELEVANT INFORMATION | ARCH |
| 10552.00000 | 01/11/2011 | 45 | A | B125 | A102 | 250.00 | 4.30 | 1,075.00 | (A102) RESEARCH - CONTINUED RESEARCHING CASE LAW STANDARDS OF PROOF FOR COMPLAINT | ARCH |
| | Subtotal for Tcode 351 | | | | | Billable | 14.00 | 3,500.00 | (A102) RESEARCH | |
| 10552.00000 | 11/01/2010 | 8 | A | B135 | A104 | 375.00 | 0.10 | 37.50 | (A104) REVIEW/ANALYZE - REVIEW NOTICE OF RESET HEARING REGARDING SUEMAUR | ARCH |
| 10552.00000 | 11/01/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF RESET HEARING ON JOINT MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT AND ASSUMPTION OF CONTRACT WITH SUEMAUR FROM 11/4 TO 11/8 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/01/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF TRUSTEE'S WITNESS AND EXHIBIT LIST FOR HEARING ON NOVEMBER 8 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/01/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS; ATTENTION TO E-MAILS. | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B135 | A104 | 375.00 | 0.80 | 300.00 | (A104) REVIEW/ANALYZE - REVIEW TRUSTEE MOTION FOR POST PETITION FINANCING - ADDITIONAL $5 MILLION | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B135 | A104 | 375.00 | 0.10 | 37.50 | (A104) REVIEW/ANALYZE - REVIEW MOTION TO EXPEDITE | ARCH |
| 10552.00000 | 11/02/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FRO CHAPTER 11 TRUSTEE FOR PERIOD ENDING OCTOBER 31, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/02/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/02/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS E-MAILS; REVIEW DOCUMENTS. | ARCH |
| 10552.00000 | 11/03/2010 | 88 | A | B135 | A104 | 100.00 | 0.60 | 60.00 | (A104) REVIEW/ANALYZE - ATTENTION TO ECF NOTICES; REVIEW PLEADINGS; DOCKET HEARINGS AND DEADLINES | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B135 | A104 | 375.00 | 0.10 | 37.50 | (A104) REVIEW/ANALYZE - REVIEW NOTICE OF HEARING REGARDING RESET FINANCING | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B135 | A104 | 375.00 | 0.70 | 262.50 | (A104) REVIEW/ANALYZE - REVIEW STIPULATION/BANK | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B135 | A104 | 375.00 | 1.00 | 375.00 | (A104) REVIEW/ANALYZE - REVIEW FINANCING MOTION/BANK LIEN ISSUE | ARCH |
| 10552.00000 | 11/03/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF PLAINTIFF'S ORIGINAL COMPLAINT - ADVERSARY - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B135 | A104 | 375.00 | 0.70 | 262.50 | (A104) REVIEW/ANALYZE - REVIEW PROPOSED AMENDMENT TO LOAN AGREEMENT | ARCH |
| 10552.00000 | 11/04/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF AMENDED MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/05/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF PRELIMINARY LIMITED OBJECTION TO AMENDED MOTION REGARDING TIP LOAN - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/05/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF TRUSTEE'S WITNESS AND EXHIBIT LIST FOR HEARING ON NOVEMBER 8 REGARDING TRUSTEE'S AMENDED MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO | ARCH |

Date: 02/28/2011

10-50501-cag  Doc#860-2  Filed 03/08/11  Entered 03/08/11 17:33:02  Exhibit 2 - Invoice

Detail Transaction File List

WEIL GOTSHAL & MANGES

Page: 12

Summary Pg 12 of 26

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | |
| | | | | | | | | OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | |
| 10552.00000 | 11/05/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 (A104) REVIEW/ANALYZE - REVIEW INJUNCTION/DRAFT PREPARED BY WALRAVEN | ARCH |
| 10552.00000 | 11/08/2010 | 78 | A | B135 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW VARIOUS E-MAILS. | ARCH |
| 10552.00000 | 11/08/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 (A104) REVIEW/ANALYZE - REVIEW PLEADINGS AND DOCUMENTS. | ARCH |
| 10552.00000 | 11/08/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF TRUSTEE'S SUBMISSION OF FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS REGARDING TIERRA | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW MOTION FOR INTERIM COMPENSATION BY E. MOELLER | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW INTERIM ORDER REGARDING TIP MOTION | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B135 | A104 | 250.00 | 0.20 | 50.00 (A104) REVIEW/ANALYZE - REVIEWED DRAFT OF TEMPORARY RESTRAINING ORDER | ARCH |
| 10552.00000 | 11/09/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER GRANTING UNOPPOSED MOTION TO CONTINUE HEARING ON JOINT MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT AND ASSUMPTION OF CONTRACT WITH SUEMAUR - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/09/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING OF MONTHLY FEE STATEMENT FOR PERIOD ENDING OCTOBER 31, 2010 OF COX SMITH MATTHEWS INCORPORATED - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/09/2010 | 88 | A | B135 | A104 | 100.00 | 0.20 | 20.00 (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENTS FILED BY COX SMITH | ARCH |
| 10552.00000 | 11/10/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FOR LANGLEY & BANACK, INC. AS GENERAL COUNSEL TO THE CHAPTER 11 TRUSTEE FOR PERIOD ENDING OCTOBER 31, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/10/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF TRUSTEE'S EXHIBIT AND WITNESS LIST REGARDING AMENDED MOTION FOR INTERIM AND FINAL ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/10/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 (A104) REVIEW/ANALYZE - REVIEW VARIOUS MATTERS. | ARCH |
| 10552.00000 | 11/10/2010 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW VARIOUS DOCUMENTS AND EMAILS | ARCH |
| 10552.00000 | 11/12/2010 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 (A104) REVIEW/ANALYZE - REVIEW MOTION TO CONTINUE | ARCH |
| 10552.00000 | 11/12/2010 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 (A104) REVIEW/ANALYZE - REVIEW AND DOWNLOAD ORDER REGARDING TRUSTEE'S REQUEST FOR POST-PETITION FINANCING | ARCH |
| 10552.00000 | 11/12/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF SECOND UNOPPOSED MOTION TO CONTINUE HEARING ON JOINT MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT AND ASSUMPTION OF CONTRACT WITH SUEMAUR EXPLORATION & PRODUCTION - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/12/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF INTERIM ORDER AUTHORIZING TRUSTEE TO OBTAIN POSTPETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT | ARCH |

Date: 02/28/2011

10-50501-cag  Doc#860-2  Filed 03/08/11  Entered 03/08/11 17:33:02  Exhibit 2 - Invoice

Detail Transaction File List

LAW OFFICE THROUGH

Summary Pg 13 of 26

Page: 13

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|-------------|---------------|--------|--|-------|

**Client ID 10552.00000 AGE REFINING, INC.**

| | | | | | | | | TO AMENDED AND RESTATED CREDIT AGREEMENT, NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | |
|10552.00000|11/15/2010|88|A|B135|A104|100.00|0.50|50.00|(A104) REVIEW/ANALYZE - REVIEW ORDER REGARDING TIP FINANCING; CALENDAR CRITICAL DATES; ATTENTION TO CONTINUED HEARING REGARDING SUEMAR AGREEMENT|ARCH|
|10552.00000|11/15/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF MOTION TO AMEND/CORRECT INTERIM ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP|ARCH|
|10552.00000|11/15/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF CORRECTED INTERIM ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP|ARCH|
|10552.00000|11/15/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER GRANTING MOTION TO AMEND/CORRECT THE INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO TRUSTEE IN POSSESSION FINANCING AMENDMENT AND FOURTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT, OVERLINE AGREEMENT, AND FIFTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT NUNC PRO TUNC TO SEPTEMBER 2, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP|ARCH|
|10552.00000|11/15/2010|45|A|B135|A104|250.00|0.50|125.00|(A104) REVIEW/ANALYZE - REVIEWED LIMITED OBJECTION BY COMMITTEE TO POST-PETITION FINANCING|ARCH|
|10552.00000|11/15/2010|8|A|B135|A104|375.00|0.70|262.50|(A104) REVIEW/ANALYZE - REVIEW TIP MOTION AND PRIOR ORDERS AND RELATED DOCUMENTS|ARCH|
|10552.00000|11/16/2010|88|A|B135|A104|100.00|0.60|60.00|(A104) REVIEW/ANALYZE - REVIEW AND PRINT FINANCIALS AND EXCEL CHARTS|ARCH|
|10552.00000|11/16/2010|78|A|B135|A104|100.00|0.50|50.00|(A104) REVIEW/ANALYZE - REVIEW PLEADINGS.|ARCH|
|10552.00000|11/16/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF PROCEDURE FOR TELEPHONIC APPEARANCES AT THE HEARINGS ON NOVEMBER 17 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP|ARCH|
|10552.00000|11/16/2010|8|A|B135|A104|375.00|0.20|75.00|(A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENT OF COX SMITH|ARCH|
|10552.00000|11/16/2010|8|A|B135|A104|375.00|0.20|75.00|(A104) REVIEW/ANALYZE - REVIEW MUSE STANCIL FEE APPLICATION|ARCH|
|10552.00000|11/17/2010|78|A|B135|A104|100.00|0.50|50.00|(A104) REVIEW/ANALYZE - REVIEW E-MAILS.|ARCH|
|10552.00000|11/18/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF HEARING ON PROFESSIONAL FEE APPLICATIONS FILED BY NOVEMBER 24, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP|ARCH|
|10552.00000|11/18/2010|88|A|B135|A104|100.00|0.40|40.00|(A104) REVIEW/ANALYZE - ATTENTION TO ECF NOTICES; REVIEW RECENTLY FILED PLEADINGS|ARCH|
|10552.00000|11/18/2010|8|A|B135|A104|375.00|0.10|37.50|(A104) REVIEW/ANALYZE - REVIEW NOTICE OF HEARING REGARDING FEE APPLICATIONS|ARCH|
|10552.00000|11/18/2010|8|A|B135|A104|375.00|0.50|187.50|(A104) REVIEW/ANALYZE - REVIEW PROPOSED FORM OF ORDER REGARDING TIP FINANCING AND VARIOUS RELATED EMAILS AND REPLY TO AGE COUNSEL|ARCH|
|10552.00000|11/18/2010|8|A|B135|A104|375.00|0.20|75.00|(A104) REVIEW/ANALYZE - REVIEW ORDER REGARDING CLARO GROUP LLC FEES - INSURANCE CONSULTANTS|ARCH|
|10552.00000|11/18/2010|78|A|B135|A104|100.00|1.00|100.00|(A104) REVIEW/ANALYZE REVIEW PLEADINGS.|ARCH|
|10552.00000|11/19/2010|94|A|B135|A104|100.00|0.10|10.00|(A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF PECKAR & ABRAMSON, P.C. AS SPECIAL COUNSEL TO THE DEBTOR FOR SERVICES RENDERED AND EXPENSES INCURRED FROM FEBRUARY 16, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING|ARCH|

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 10552.00000 AGE REFINING, INC. | | | | | | | | | |
| 10552.00000 | 11/19/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | GROUP (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF HALLETT & PERRIN, P.C. AS SPECIAL COUNSEL TO THE DEBTOR FOR MATTERS RELATED TO THE INVESTIGATION BY OCCUPATIONAL SAFETY HEALTH ADMINISTRATION FOR SERVICES RENDERED AND EXPENSES INCURRED FROM MAY 5, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/19/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF DUBLIN & ASSOCIATES, INC., CRISIS MANAGEMENT COMMUNICATION CONSULTANTS TO THE DEBTOR FOR SERVICES RENDERED AND EXPENSES INCURRED FROM MAY 5, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/19/2010 | 88 | A | B135 | A104 | 100.00 | 0.60 | 60.00 | (A104) REVIEW/ANALYZE - REVIEW NOTICE OF CONTINUED HEARING; CALENDAR HEARING DATE; REVIEW APPEARANCE; REVIEW SERVICE LIST REGARDING SAME; REVIEW FEE APPLICATIONS AND OTHER PLEADINGS FILED WITHIN CASE | ARCH |
| 10552.00000 | 11/22/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF GUIDA SLAVIC & FLORES, P.C. FOR SERVICES RENDERED AND EXPENSES INCURRED FROM FEBRUARY 2, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/22/2010 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - ATTENTION TO ECF NOTICES; REVIEW RECENTLY FILED PLEADINGS | ARCH |
| 10552.00000 | 11/23/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF RPS JDC, INC. D/B/A RPS FOR SERVICES RENDERED AND EXPENSES INCURRED FROM FEBRUARY 8, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/23/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF PADGETT, STRATEMANN & CO., L.L.P. FOR SERVICES RENDERED AND EXPENSES INCURRED FROM FEBRUARY 8, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/23/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST INTERIM APPLICATION OF LANGLEY & BANACK, INC. FOR SERVICES RENDERED AND EXPENSES INCURRED FROM JULY 19, 2010 TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/23/2010 | 88 | A | B135 | A104 | 100.00 | 0.40 | 40.00 | (A104) REVIEW/ANALYZE - REVIEW RECENTLY FILED FEE APPLICATIONS AND ORDERS ENTERED WITHIN CASE | ARCH |
| 10552.00000 | 11/23/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING SECOND INTERIM FEE APPLICATION OF COX SMITH MATTHEWS INCORPORATED FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JUNE 1, 2010 THROUGH SEPTEMBER 30, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/23/2010 | 8 | A | B135 | A104 | 375.00 | 0.10 | 37.50 | (A104) REVIEW/ANALYZE - PRELIMINARY REVIEW OF LANGLEY & BANACK FEE APPLICATION FOR PERIOD 7/18 - 11/15 - $307,000 | ARCH |
| 10552.00000 | 11/24/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW OF APPLICATION FOR COMPENSATION OF LANGLEY & BANACK | ARCH |
| 10552.00000 | 11/30/2010 | 88 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - REVIEW HEARING NOTICE; CALENDAR UPDATED HEARING TIME | ARCH |
| 10552.00000 | 11/30/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF HEARING ON ALL PROFESSIONAL FEE APPLICATIONS FILED PRIOR TO 11/24/10 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 11/30/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW AGE AVAILABILITY BY STEVE BROOKS | ARCH |
| 10552.00000 | 11/30/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW SUEMAUR CONTRACT | ARCH |
| 10552.00000 | 12/01/2010 | 88 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - ATTENTION TO CORRECTED NOTICE REGARDING HEARING; UPDATE CALENDAR | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| 10552.00000 | 12/02/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER REGARDING SUEMAUR | ARCH |
| 10552.00000 | 12/02/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER GRANTING JOINT MOTION FOR APPROVAL OF COMPROMISE AND SETTLEMENT AND ASSUMPTION OF CONTRACT WITH SUEMAUR EXPLORATION & PRODUCTION LLC, UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/02/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF EXHIBIT AND WITNESS LIST REGARDING AMENDED MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/03/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW TIP ORDER REGARDING CHANGES BY BANK | ARCH |
| 10552.00000 | 12/06/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW E-MAILS AND ATTACHMENTS. | ARCH |
| 10552.00000 | 12/06/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW RETENTION APPLICATION - GRANT THORNTON | ARCH |
| 10552.00000 | 12/07/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW APPLICATION REGARDING EMPLOYMENT OF EXPERT | ARCH |
| 10552.00000 | 12/07/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW POST PETITION FINANCING ORDER | ARCH |
| 10552.00000 | 12/07/2010 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW FILE; REVIEW MONTHLY FEE APPLICATIONS FILED TO DATE | ARCH |
| 10552.00000 | 12/07/2010 | 8 | A | B135 | A104 | 100.00 | 0.70 | 70.00 | (A104) REVIEW/ANALYZE - ATTENTION TO ECF NOTICES; REVIEW RECENT DOCUMENTS FILED; REVIEW EMAILS AND ATTACHMENTS | ARCH |
| 10552.00000 | 12/08/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - - RECEIPT AND REVIEW OF SECOND INTERIM FEE APPLICATION OF VISSER SHIDLOFSKY - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/08/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - - RECEIPT AND REVIEW OF REQUEST TO BE REMOVED FROM ECF NOTICES BY HARLIN C. WOMBLE, JR. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/08/2010 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW FEE APPLICATION FILED BY SHIDLOFSKY; CALENDAR OBJECTION DEADLINE | ARCH |
| 10552.00000 | 12/09/2010 | 8 | A | B135 | A104 | 375.00 | 0.70 | 262.50 | (A104) REVIEW/ANALYZE - REVIEW MONTHLY OPERATING REPORT | ARCH |
| 10552.00000 | 12/09/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENT OF LANGLEY & BANACK | ARCH |
| 10552.00000 | 12/09/2010 | 8 | A | B135 | A104 | 375.00 | 0.10 | 37.50 | (A104) REVIEW/ANALYZE - MOTION TO WITHDRAW OR STRIKE DOCUMENT - NOTICE OF APPEARANCE OF HARLIN WOMBLE | ARCH |
| 10552.00000 | 12/09/2010 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS PLEADINGS FILED WITHIN CASE | ARCH |
| 10552.00000 | 12/09/2010 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENTS FILED WITHIN CASE | ARCH |
| 10552.00000 | 12/09/2010 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS PLEADINGS AND DOCUMENTS. | ARCH |
| 10552.00000 | 12/10/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE APPLICATION OF COX SMITH FOR NOVEMBER 2010 | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B135 | A104 | 375.00 | 1.00 | 375.00 | (A104) REVIEW/ANALYZE - REVIEW PROPOSED MOTION TO APPROVE STALKING HORSE/SALE PROCEDURE; RELATED PLEADINGS/NOTICE OF BID PROCEEDING; CURE CLAIM OBJECTION AND PROCEDURE NOTICE | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW BANK REVISIONS TO PLEADINGS | ARCH |
| 10552.00000 | 12/13/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW MOTION TO EMPLOY GRANT THORNTON/AFFIDAVIT OF DISINTEREST | ARCH |
| 10552.00000 | 12/14/2010 | 88 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - REVIEW CASE DOCKET REGARDING AGENDA FOR HEARING | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW MOTION REGARDING BID PROCEDURE | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW EMERGENCY MOTION AND EXPEDITED HEARING REGARDING BID PROCEDURE AND MOTION TO EMPLOY GRANT THORNTON | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW NOTICE OF CLAIM WITHDRAWAL | ARCH |
| 10552.00000 | 12/14/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW EXAMINE TIMELINE FOR BID PROCEDURE | ARCH |
| 10552.00000 | 12/15/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - - RECEIPT AND REVIEW OF SUPPLEMENTAL COMPENSATION SUPPORT EXHIBIT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/15/2010 | 88 | A | B135 | A104 | 100.00 | 0.40 | 40.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER | ARCH |

**Detail Transaction File List**

**Summary Pg 16 of 26**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Stmt # Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REGARDING TRUSTEE-IN-POSSESSION FINANCING; CALENDAR CRITICAL DATES; ATTENTION TO NOTICE OF CONTINUED HEARING REGARDING SUEMAR AGREEMENT | |
| 10552.00000 | 12/15/2010 | 8 | A | B135 A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW SUPPLEMENT TO FEE APPLICATION FOR LANGLEY & BANACK | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF HALLETT & PERRIN - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF MUSE, STANCIL - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF ERIC J. MOELLER - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF PECKAR & ABRAMSON - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 88 | A | B135 A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER REGARDING 2ND INTERIM FEE APPLICATION; DOWNLOAD AND FORWARD TO BILLING DEPARTMENT; REVIEW EMAILS AND ATTACHMENTS | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF HALLETT & PERRIN, P.C. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF GUIDA SLAVICH & FLORES, P.C. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF THE FRANCIS LAW FIRM, P.C. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF RPS JDC, INC. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF PADGETT STRATEMANN & CO. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 94 | A | B135 A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING FIRST INTERIM FEE APPLICATION OF LANGLEY & BANACK, INC. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/16/2010 | 78 | A | B135 A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - ATTENTION TO E-MAILS AND DOCUMENTS. | ARCH |
| 10552.00000 | 12/17/2010 | 8 | A | B135 A104 | 375.00 | 0.70 | 262.50 | (A104) REVIEW/ANALYZE - REVIEW PROPOSAL FORM OF ORDER REGARDING BID PROCEDURE | ARCH |
| 10552.00000 | 12/20/2010 | 8 | A | B135 A104 | 375.00 | 0.60 | 225.00 | (A104) REVIEW/ANALYZE - REVIEW DRAFT FORM OF BID PROCEDURE ORDER AND REVIEW VARIOUS MODIFICATIONS AND DRAFT PROPOSED CHANGES, ETC | ARCH |
| 10552.00000 | 12/20/2010 | 94 | A | B135 A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER GRANTING EXPEDITED HEARING ON (1) MOTION FOR ENTRY OF ORDER (A) APPROVING THE PROCEDURES FOR SOLICITING OFFERS FOR SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS; (B) APPROVING THE FORM AND MANNER OF NOTICE; (C) AUTHORIZING THE TRUSTEE TO CONDUCT AN AUCTION TO DETERMINE THE HIGHEST AND BEST OFFER; (D) APPROVING PROCEDURES FOR DETERMINING CURE AMOUNTS FOR ASSUMED CONTRACTS AND LEASES; AND (2) GRANTING RELATED RELIEF AND (2) TRUSTEE'S APPLICATION FOR ENTRY OF ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF GRANT THORNTON - EXPEDITED HEARING SHALL BE HELD ON 12/20/2010 AT 10:30 A.M. IN SA COURTROOM 1 | ARCH |
| 10552.00000 | 12/21/2010 | 8 | A | B135 A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER | ARCH |

Date: 02/28/2011

10-50501-cag  Doc#860-2  Filed 03/08/11  Entered 03/08/11 17:33:02  Exhibit 2 - Invoice

Detail Transaction File List
Law Offices of...

Page: 17

Summary Pg 17 of 26

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 10552.00000 | 12/21/2010 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS EMAILS REGARDING BID PROCEDURES ORDER REGARDING GRANT THORNTON | ARCH |
| 10552.00000 | 12/21/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER (A) APPROVING THE PROCEDURES FOR SOLICITING OFFERS FOR SUBSTANTIALLY ALL OF THE ESTATE'S ASSETS; (B) APPROVING THE FORM AND MANNER OF NOTICE; (C) AUTHORIZING THE TRUSTEE TO CONDUCT AN AUCTION TO DETERMINE THE HIGHEST AND BEST OFFER; (D) APPROVING THE PROCEDURES FOR DETERMINING CURE AMOUNTS FOR ASSUMED CONTRACTS AND LEASES; AND (E) GRANTING RELATED RELIEF - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/22/2010 | 45 | A | B135 | A104 | 250.00 | 0.60 | 150.00 | (A104) REVIEW/ANALYZE - REVIEWED TRANSCRIPTS OF EXPERT TESTIMONY REGARDING INSOLVENCY AND UNREASONABLY SMALL CAPITAL | ARCH |
| 10552.00000 | 12/22/2010 | 88 | A | B135 | A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - RECEIVE, DOWNLOAD, AND REVIEW BID PROCEDURES ORDER; | ARCH |
| 10552.00000 | 12/22/2010 | 88 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - ATTENTION TO ECF NOTICES; REVIEW RECENTLY FILED PLEADINGS; REVIEW EMAILS | ARCH |
| 10552.00000 | 12/22/2010 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING EMPLOYMENT OF GRANT THORNTON LLP AS FINANCIAL ADVISORS *NUNC PRO TUNC* TO NOVEMBER 15, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 12/23/2010 | 8 | A | B135 | A104 | 375.00 | 0.70 | 262.50 | (A104) REVIEW/ANALYZE - BEGIN WORK ON RETRIEVAL OF INFORMATION AND ASSEMBLY OF INFORMATION TO BE PRODUCED TO GRANT THORNTON REGARDING INSOLVENCY/UNREASONABLY SMALL CAPITAL, ETC | ARCH |
| 10552.00000 | 12/23/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER REGARDING WITHDRAWAL OF COUNSEL | ARCH |
| 10552.00000 | 12/23/2010 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW ENTRY OF ORDER BY COURT | ARCH |
| 10552.00000 | 12/27/2010 | 45 | A | B135 | A104 | 250.00 | 0.10 | 25.00 | (A104) REVIEW/ANALYZE - REVIEWED LIST FROM N. WILSON | ARCH |
| 10552.00000 | 12/27/2010 | 88 | A | B135 | A104 | 100.00 | 0.60 | 60.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS EMAILS AND PLEADINGS | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B135 | A104 | 250.00 | 0.60 | 150.00 | (A104) REVIEW/ANALYZE - REVIEWED PRIOR BRIEFINGS ON ISSUES RELATED TO INJUNCTION | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B135 | A104 | 250.00 | 5.90 | 1,475.00 | (A104) REVIEW/ANALYZE - COMPILED AGE DOCUMENTS RELATED TO FINANCES AND OTHER ADVERSARY ISSUES | ARCH |
| 10552.00000 | 12/28/2010 | 94 | A | B135 | A104 | 100.00 | 3.00 | 300.00 | (A104) REVIEW/ANALYZE - REVIEW GRANT THORNTON DOCUMENT REQUEST - COMPILE NOTEBOOKS WITH REQUESTED DOCUMENTS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW ISSUES OF CONFIDENTIALITY RESTRICTIONS ON BANK ACCOUNT AND GRANT THORNTON ACCESS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW INFORMATION NEEDS OF GRANT THORNTON - BEGIN TO ASSEMBLE MATERIAL | ARCH |
| 10552.00000 | 12/28/2010 | 88 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS FILED AND ORDERS ENTERED. | ARCH |
| 10552.00000 | 12/28/2010 | 88 | A | B135 | A104 | 100.00 | 0.70 | 70.00 | (A104) REVIEW/ANALYZE - REVIEW CASE DOCKET AND FILE REGARDING CONFIDENTIALITY ISSUES | ARCH |
| 10552.00000 | 12/29/2010 | 45 | A | B135 | A104 | 250.00 | 0.50 | 125.00 | (A104) REVIEW/ANALYZE - DRAFTED CHART AND ADDITIONAL MATERIALS IDENTIFYING APPLICABLE CASE LAW PROVISIONS FOR CAUSE OF ACTION | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW PRIOR PROTECTIVE ORDER REGARDING BANK DOCUMENTS AND REVIEW FORM OF CONFIDENTIALITY AGREEMENT FRO GRANT THORNTON REGARDING BANK MATERIAL | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW OPERATING REPORT | ARCH |
| 10552.00000 | 12/30/2010 | 45 | A | B135 | A104 | 250.00 | 1.00 | 250.00 | (A104) REVIEW/ANALYZE - REVIEWED PROTECTIVE ORDERS AND DRAFTED AGREEMENT FOR EXPERTS | ARCH |
| 10552.00000 | 12/30/2010 | 8 | A | B135 | A104 | 375.00 | 1.50 | 562.50 | (A104) REVIEW/ANALYZE - REVIEW STANDARD FOR INSOLVENCY/UNREASONABLY SMALL CAPITAL REGARDING CLAWBACK CLAIMS | ARCH |
| 10552.00000 | 12/30/2010 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - CONTINUED WORK ON MATERIAL TO BE PRODUCED TO GRANT THORNTON AND CONFIDENTIALITY ISSUES | ARCH |
| 10552.00000 | 12/30/2010 | 78 | A | B135 | A104 | 100.00 | 1.50 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS DOCUMENTS; ATTENTION TO E-MAILS. | ARCH |
| 10552.00000 | 01/03/2011 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW HEARING NOTICE AND FEE APPLICATION OF VISSER | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SHIDLOFSKY; CALENDAR HEARING AND OBJECTION DEADLINE; REVIEW DOCUMENTS FILED | |
| 10552.00000 | 01/03/2011 | 78 | A | B135 | A104 | 100.00 | 1.00 | 100.00 (A104) REVIEW/ANALYZE - REVIEW PLEADINGS AND DOCUMENTS. | ARCH |
| 10552.00000 | 01/04/2011 | 88 | A | B135 | A104 | 100.00 | 0.70 | 70.00 (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS FILED AND EMAILS | ARCH |
| 10552.00000 | 01/04/2011 | 8 | A | B135 | A104 | 375.00 | 1.00 | 375.00 (A104) REVIEW/ANALYZE - REVIEW STANDARD CLAWBACK ISSUES - INSOLVENCY AND UNREASONABLY SMALL CAPITAL | ARCH |
| 10552.00000 | 01/04/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF MOTION FOR ADMISSION PRO HAC VICE OF MARK A. MINTZ - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/05/2011 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS FILED | ARCH |
| 10552.00000 | 01/05/2011 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENT FROM TRUSTEE | ARCH |
| 10552.00000 | 01/06/2011 | 88 | A | B135 | A104 | 100.00 | 0.20 | 20.00 (A104) REVIEW/ANALYZE - REVIEW REVISIONS TO MONTHLY FEE STATEMENT | ARCH |
| 10552.00000 | 01/06/2011 | 8 | A | B135 | A104 | 375.00 | 1.00 | 375.00 (A104) REVIEW/ANALYZE - REVIEW DRAFT OF PLAN AND DISCLOSURE | ARCH |
| 10552.00000 | 01/06/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FOR CHAPTER 11 TRUSTEE FOR PERIOD ENDING DECEMBER 31, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/07/2011 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW MUSE STANCIL INVOICE | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE APPLICATION FOR LANGLEY & BANACK | ARCH |
| 10552.00000 | 01/10/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FOR LANGLEY & BANACK, INC. AS GENERAL COUNSEL TO THE CHAPTER 11 TRUSTEE FOR PERIOD ENDING DECEMBER 31, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/10/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF FILING OF MONTHLY FEE STATEMENT FOR PERIOD ENDING DECEMBER 31, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/10/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF CURE AMOUNTS AND DEADLINE TO FILE OBJECTIONS - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/11/2011 | 88 | A | B135 | A104 | 100.00 | 1.00 | 100.00 (A104) REVIEW/ANALYZE - REVIEW EMAILS; REVIEW DISCLOSURE STATEMENT AND PLAN FILED BY TRUSTEE | ARCH |
| 10552.00000 | 01/11/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION FOR AGE REFINING, INC. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/11/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF FIRST AMENDED DISCLOSURE STATEMENT REGARDING TRUSTEE'S CHAPTER 11 PLAN OR REORGANIZATION FOR AGE REFINING, INC. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/12/2011 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW HEARING NOTICE AND DOCKET HEARING; REVIEW VARIOUS PLEADINGS | ARCH |
| 10552.00000 | 01/12/2011 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW BORROWING BASE REPORT FROM S. BROOK | ARCH |
| 10552.00000 | 01/12/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF HEARING ON APPROVAL OF DISCLOSURE STATEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/13/2011 | 8 | A | B135 | A104 | 375.00 | 1.00 | 375.00 (A104) REVIEW/ANALYZE - REVIEW PLAN DISCLOSURE - WORK ON MODIFICATION TO INCLUDE TRANSFER | ARCH |
| 10552.00000 | 01/13/2011 | 88 | A | B125 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS | ARCH |
| 10552.00000 | 01/14/2011 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW ADDITIONAL DATA REGARDING BORROWING BASE | ARCH |
| 10552.00000 | 01/14/2011 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW TIP ANALYSIS PROVIDED BY TRUSTEE | ARCH |
| 10552.00000 | 01/14/2011 | 45 | A | B135 | A104 | 250.00 | 0.80 | 200.00 (A104) REVIEW/ANALYZE - REVIEWED AND MADE ADDITIONAL NOTES REGARDING MOTION TO DISMISS | ARCH |
| 10552.00000 | 01/14/2011 | 94 | A | B135 | A104 | 100.00 | 0.30 | 30.00 (A104) REVIEW/ANALYZE - CONVERT ATTORNEY TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |

Date: 02/28/2011

10-50501-cag  Doc#860-2  Filed 03/08/11  Entered 03/08/11 17:33:02  Exhibit 2 - Invoice

Detail Transaction File List
LAW FIRM OF THROUGH

Summary Pg 19 of 26

Page: 19

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| 10552.00000 | 01/17/2011 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW BORROWING BASE REPORT | ARCH |
| 10552.00000 | 01/18/2011 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW BORROWING BASE REPORT FROM S. BROOK | ARCH |
| 10552.00000 | 01/19/2011 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS FILED | ARCH |
| 10552.00000 | 01/19/2011 | 45 | A | B135 | A104 | 250.00 | 0.50 | 125.00 | (A104) REVIEW/ANALYZE - REVIEWED CONFIDENTIALITY AGREEMENTS AND SENT TO GRANT THORNTON AND BANK COUNSEL | ARCH |
| 10552.00000 | 01/19/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER APPROVING SECOND INTERIM FEE APPLICATION OF VISSER SHIDLOFSKY, LLP, SPECIAL COUNSEL FOR THE DEBTOR/TRUSTEE, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JULY 28, 2010 THROUGH OCTOBER 22, 2010 - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/20/2011 | 88 | A | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS REGARDING CONFERENCE CALL; REVIEW DOCUMENTS | ARCH |
| 10552.00000 | 01/21/2011 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW BORROWING BASE REPORT AND RELATED ISSUES | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW PROPOSED LOAN AGREEMENT | ARCH |
| 10552.00000 | 01/24/2011 | 88 | A | B135 | A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS EMAILS | ARCH |
| 10552.00000 | 01/25/2011 | 45 | A | B135 | A104 | 250.00 | 0.60 | 150.00 | (A104) REVIEW/ANALYZE - REVIEWED FORM OF PROTECTIVE ORDER SENT BY ROB MOORE | ARCH |
| 10552.00000 | 01/25/2011 | 8 | A | B135 | A104 | 375.00 | 0.80 | 300.00 | (A104) REVIEW/ANALYZE - REVIEW REVISED TIP AMENDMENT | ARCH |
| 10552.00000 | 01/25/2011 | 8 | A | B135 | A104 | 375.00 | 1.50 | 562.50 | (A104) REVIEW/ANALYZE - REVIWE TIP AMENDMENT; BORROWING BASE DATA AND MOTION REGARDING EMERGENCY HEARING REGARDING TIP AND TIP MOTION | ARCH |
| 10552.00000 | 01/25/2011 | 88 | A | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS EMAILS AND DOCUMENTS FILED, TRUSTEE FINANCING PLEADINGS, ETC. | ARCH |
| 10552.00000 | 01/26/2011 | 45 | A | B135 | A104 | 250.00 | 2.50 | 625.00 | (A104) REVIEW/ANALYZE - REVIEWED PRIOR FINANCING AMENDMENT AND COMPARED TO 6TH AMENDMENT; REVIEWED BORROWING BASE REPORT | ARCH |
| 10552.00000 | 01/26/2011 | 88 | A | B135 | A104 | 100.00 | 0.40 | 40.00 | (A104) REVIEW/ANALYZE - REVIEW PLEADINGS AND CRITICAL DATES | ARCH |
| 10552.00000 | 01/26/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF MOTION FOR ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO SIXTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/26/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF MOTION FOR EXPEDITED CONSIDERATION OF TRUSTEE'S MOTION FOR ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO SIXTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/27/2011 | 45 | A | B135 | A104 | 250.00 | 2.20 | 550.00 | (A104) REVIEW/ANALYZE - REVIEWED BORROWING BASE REPORTS AND RELATED CHARTS FOR COMPARISON OVER TIME | ARCH |
| 10552.00000 | 01/27/2011 | 45 | A | B135 | A104 | 250.00 | 1.50 | 375.00 | (A104) REVIEW/ANALYZE - REVIEWED BORROWING BASE REPORTS AND NEW FINANCING AGREEMENTS FOR HEARING | ARCH |
| 10552.00000 | 01/27/2011 | 88 | A | B135 | A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS REGARDING CONFERENCE CALL | ARCH |
| 10552.00000 | 01/27/2011 | 88 | A | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW SUPPLEMENTAL MOTION BY TRUSTEE; PREPARE FILE FOR HEARING | ARCH |
| 10552.00000 | 01/27/2011 | 8 | A | B135 | A104 | 375.00 | 1.50 | 562.50 | (A104) REVIEW/ANALYZE - REVIEW VARIOUS VERSIONS TO LOAN AGREEMENT AND AMENDMENT TO LOAN AGREEMENT | ARCH |
| 10552.00000 | 01/27/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF SUPPLEMENT TO MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO SIXTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/27/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF NOTICE OF EXPEDITED HEARING [DOCKET | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NO. 784] - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | |
| 10552.00000 | 01/27/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF TRUSTEE'S WITNESS AND EXHIBIT LIST FOR HEARING ON JANUARY 28, 2011 AT 9:30 A.M. - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/28/2011 | 45 | A | B135 | A104 | 250.00 | 1.40 | 350.00 (A104) REVIEW/ANALYZE - REVIEWED PROPOSED ORDER AND EMAILED MICHAEL G. COLVARD | ARCH |
| 10552.00000 | 01/28/2011 | 88 | A | B135 | A104 | 100.00 | 1.00 | 100.00 (A104) REVIEW/ANALYZE - REVIEW CASE DOCKET; REVIEW UPDATED NOVEMBER MONTHLY OPERATING REPORT; REVIEW ORDERS ENTERED; REVIEW EMAILS REGARDING HEARING | ARCH |
| 10552.00000 | 01/28/2011 | 8 | A | B135 | A104 | 375.00 | 0.50 | 187.50 (A104) REVIEW/ANALYZE - REVIEW PROPOSED ORDER REGARDING TIP MOTION | ARCH |
| 10552.00000 | 01/28/2011 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 (A104) REVIEW/ANALYZE - REVIEW OBJECTION TO CURE AMOUNT BY SEMCRUDE | ARCH |
| 10552.00000 | 01/28/2011 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW REVISED TIP BUDGET | ARCH |
| 10552.00000 | 01/28/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF OVERLAND CONTRACTING, INC'S OBJECTION TO NOTICE OF CURE AMOUNT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/28/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER GRANTING EXPEDITED CONSIDERATION OF TRUSTEE'S MOTION FOR ORDER AUTHORIZING TRUSTEE TO OBTAIN POST-PETITION FINANCING PURSUANT TO SIXTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/28/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF OBJECTION TO CURE AMOUNT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/28/2011 | 94 | A | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF ORDER AUTHORIZING TRUSTEE TO OBTAIN POSTPETITION FINANCING PURSUANT TO SIXTH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW REVISIONS TO PROTECTIVE ORDER | ARCH |
| 10552.00000 | 01/31/2011 | 94 | A | B135 | A104 | 100.00 | 0.20 | 20.00 (A104) REVIEW/ANALYZE - RECEIPT AND REVIEW OF LIMITED OBJECTION OF RYAN, LLC TO TRUSTEE'S NOTICE OF CURE AMOUNTS - UPLOAD FROM PACER AND DISTRIBUTE TO LITIGATION WORKING GROUP | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW OBJECTION OF RYAN, LLC | ARCH |
| 10552.00000 | 01/31/2011 | 8 | A | B135 | A104 | 375.00 | 0.30 | 112.50 (A104) REVIEW/ANALYZE - REVIEW REVISIONS TO BUDGET | ARCH |
| 10552.00000 | 01/31/2011 | 94 | A | B135 | A104 | 100.00 | 0.30 | 30.00 (A104) REVIEW/ANALYZE - CONVERT ATTORNEY TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 02/01/2011 | 88 | P | B135 | A104 | 100.00 | 0.30 | 30.00 (A104) REVIEW/ANALYZE - REVIEW EMAILS | 4137 |
| 10552.00000 | 02/01/2011 | 8 | P | B135 | A104 | 375.00 | 0.40 | 150.00 (A104) REVIEW/ANALYZE - REVIEW MOTION BY GONZALEZ FOR ORDER AUTHORIZING PAYMENT OF DEFENSE COSTS BY INSURANCE CARRIER/REVIEWED *LOUISIANA WORLD* CASE LAW | 4150 |
| 10552.00000 | 02/01/2011 | 8 | P | B135 | A104 | 375.00 | 0.10 | 37.50 (A104) REVIEW/ANALYZE - REVIEW NOTICE REGARDING EXTENSION OF TIP FINANCING | 4152 |
| 10552.00000 | 02/02/2011 | 88 | P | B135 | A104 | 100.00 | 0.50 | 50.00 (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS FILED; REVIEW EMAILS | 4139 |
| 10552.00000 | 02/02/2011 | 8 | P | B135 | A104 | 375.00 | 0.50 | 187.50 (A104) REVIEW/ANALYZE - REVIEW PLAN/DISCLOSURE - REGARDING MODIFICATION | 4154 |
| 10552.00000 | 02/02/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW NOTICE REGARDING EXTENSION DATE | 4155 |
| 10552.00000 | 02/02/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE EXTENDING EXPIRATION DATE PURSUANT TO 6TH AMENDMENT TO AMENDED AND RESTATED CREDIT AGREEMENT - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4220 |
| 10552.00000 | 02/02/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 (A104) REVIEW/ANALYZE -RECEIVE AND REVIEW OF UNOPPOSED MOTION FOR AN ORDER AUTHORIZING PAYMENT OF DEFENSE COSTS FILED BY DEFENDANTS ALBERT GLEN GONZALEZ, ALBERT GONZALEZ AND SHARRON GONZALEZ - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4221 |
| 10552.00000 | 02/03/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 (A104) REVIEW/ANALYZE - REVIEW NOTICE OF MONTHLY FEE STATEMENT | 4160 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| 10552.00000 | 02/03/2011 | 8 | P | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - CONTINUED REVIEW OF PLAN/DISCLOSURES - REGARDING CHANGES | 4161 |
| 10552.00000 | 02/03/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FOR CHAPTER 11 TRUSTEE FOR PERIOD ENDING JANUARY 31, 2011 - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4222 |
| 10552.00000 | 02/04/2011 | 8 | P | B135 | A104 | 375.00 | 1.20 | 450.00 | (A104) REVIEW/ANALYZE - REVIEW DISCLOSURE AND DRAFT OBJECTIONS TO DISCLOSURES | 4164 |
| 10552.00000 | 02/06/2011 | 8 | P | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW CHART AND INFORMATION REGARDING PROPOSED STALKING HORSE BIDDING AND NEGOTIATIONS | 4182 |
| 10552.00000 | 02/07/2011 | 8 | P | B135 | A104 | 375.00 | 1.00 | 375.00 | (A104) REVIEW/ANALYZE - CONTINUED WORK ON DISCLOSURE OBJECTION | 4168 |
| 10552.00000 | 02/07/2011 | 8 | P | B135 | A104 | 375.00 | 0.40 | 150.00 | (A104) REVIEW/ANALYZE - REVIEW PLAN/DISCLOSURE | 4174 |
| 10552.00000 | 02/08/2011 | 8 | P | B135 | A104 | 375.00 | 0.50 | 187.50 | (A104) REVIEW/ANALYZE - REVIEW MOTION TO EXTEND TIME; MOTION TO CONTINUE; MOTION TO EXPEDITE - REGARDING SALE PROCESS AND DISCLOSURE | 4175 |
| 10552.00000 | 02/08/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF MOTION TO APPROVE STIPULATION BETWEEN AGE REFINING, INC. AND MITSUBISHI INTERNATIONAL CORPORATION - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4223 |
| 10552.00000 | 02/08/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF TRUSTEE'S EMERGENCY MOTION TO EXTEND TIME TO SELECT STALKING HORSE BIDDER - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4224 |
| 10552.00000 | 02/08/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF TRUSTEE'S EMERGENCY MOTION TO RESET HEARING TO APPROVE DISCLOSURE STATEMENT - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4225 |
| 10552.00000 | 02/08/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF TRUSTEE'S MOTION TO SET STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4226 |
| 10552.00000 | 02/08/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF TRUSTEE'S MOTION FOR EXPEDITED HEARING ON MOTION TO APPROVE STIP BETWEEN AGE AND MITSUBISHI, EXTEND TIME TO SELECT STALKING HORSE BIDDER, APPROVE DISCLOSURE STATEMENT AND SET STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4227 |
| 10552.00000 | 02/09/2011 | 88 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - REVIEW REVISIONS TO MONTHLY FEE STATEMENT | 4143 |
| 10552.00000 | 02/09/2011 | 88 | P | B135 | A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - REVIEW ECF NOTICES; CALENDAR HEARINGS | 4144 |
| 10552.00000 | 02/09/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW LANGLEY & BANACK MONTHLY FEE STATEMENT | 4187 |
| 10552.00000 | 02/09/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW MONTHLY FEE STATEMENT BY COX SMITH | 4188 |
| 10552.00000 | 02/09/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF EXPEDITED HEARING ON MOTION TO APPROVE STIP BETWEEN AGE AND MITSUBISHI, EXTEND TIME TO SELECT STALKING HORSE BIDDER, APPROVE DISCLOSURE STATEMENT AND SET STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4228 |
| 10552.00000 | 02/09/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF ORDER GRANTING EXPEDITED HEARING - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4229 |
| 10552.00000 | 02/09/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF ORDER SETTING STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4230 |
| 10552.00000 | 02/09/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF FILING OF MONTHLY FEE STATEMENT OF COX SMITH FOR PERIOD ENDING 01.31.11 - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4231 |
| 10552.00000 | 02/09/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF FILING MONTHLY FEE STATEMENT FOR LANGLEY & BANACK, INC. AS GENERAL COUNSEL TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD ENDING JANUARY 31, 2011 - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4232 |
| 10552.00000 | 02/10/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW GRANT THORNTON FEE STATEMENT | 4243 |
| 10552.00000 | 02/11/2011 | 45 | P | B135 | A104 | 250.00 | 0.10 | 25.00 | (A104) REVIEW/ANALYZE - REVIEW ORDER | 4177 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/Task Code | | Stmt # Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ESTABLISHING SCHEDULE FOR CASE | |
| 10552.00000 | 02/11/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW AGE 12/2010 OPERATING REPORT | 4190 |
| 10552.00000 | 02/11/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW DISCLOSURE ORDER | 4191 |
| 10552.00000 | 02/14/2011 | 88 | P | B135 | A104 | 100.00 | 0.20 | 20.00 | (A104) REVIEW/ANALYZE - REVIEW HEARING NOTICE AND DOCKET HEARING | 4178 |
| 10552.00000 | 02/15/2011 | 88 | P | B135 | A104 | 100.00 | 0.40 | 40.00 | (A104) REVIEW/ANALYZE - REVIEW PLEADINGS AND EMAILS | 4179 |
| 10552.00000 | 02/17/2011 | 88 | P | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS AND PLEADINGS; HEARING NOTICES, ORDERS, ETC.; CALENDAR HEARINGS | 4185 |
| 10552.00000 | 02/17/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF PROCEDURE FOR TELEPHONIC APPEARANCES AT THE STATUS CONFERENCE ON 02.23.11 AT 10 A.M. - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4233 |
| 10552.00000 | 02/17/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - ORDER GRANTING TRUSTEE'S EMERGENCY MOTION TO EXTEND TIME TO SELECT STALKING HORSE BIDDER | 4234 |
| 10552.00000 | 02/18/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW AMENDMENT TO LOAN AGREEMENT | 4199 |
| 10552.00000 | 02/18/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW 3RD INTERIM FEE APPLICATION OF COX SMITH | 4201 |
| 10552.00000 | 02/18/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW MOTION FOR RELIEF FROM STAY REGARDING ANDREWS TRANSPORT, INC. | 4202 |
| 10552.00000 | 02/18/2011 | 88 | P | B135 | A104 | 100.00 | 1.00 | 100.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS FILED | 4204 |
| 10552.00000 | 02/18/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF THIRD INTERIM FEE APPLICATION OF COX SMITH FOR OCTOBER 1, 2010 THROUGH JANUARY 31, 2011 - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4235 |
| 10552.00000 | 02/21/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW NEW STAR PROPOSAL AND PROCESS SCHEDULE | 4209 |
| 10552.00000 | 02/21/2011 | 8 | P | B135 | A104 | 375.00 | 0.20 | 75.00 | (A104) REVIEW/ANALYZE - REVIEW GLOBAL HUNTER INTERIM FEE REQUEST | 4210 |
| 10552.00000 | 02/22/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF TRUSTEE'S MOTION TO RESET STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4236 |
| 10552.00000 | 02/22/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF ORDER GRANTING UNOPPOSED MOTION FOR AN ORDER AUTHORIZING PAYMENT OF DEFENSE COSTS FILED BY DEFENDANTS ALBERT GLEN GONZALEZ, ALBERT GONZALEZ AND SHARRON GONZALEZ - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4237 |
| 10552.00000 | 02/22/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF MEMORANDUM DECISION ON TRUSTEE'S MOTION TO APPROVE CONTINGENT FEE AGREEMENT - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4238 |
| 10552.00000 | 02/22/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF NOTICE OF RESET STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4239 |
| 10552.00000 | 02/23/2011 | 88 | P | B135 | A104 | 100.00 | 0.50 | 50.00 | (A104) REVIEW/ANALYZE - REVIEW DOCUMENTS FILED WITHIN CASE; CALENDAR RE-SET HEARING | 4206 |
| 10552.00000 | 02/23/2011 | 8 | P | B135 | A104 | 375.00 | 0.30 | 112.50 | (A104) REVIEW/ANALYZE - REVIEW ENTRY OF ORDER REGARDING CONTINGENT FEES AND ON STATUS CONFERENCE | 4214 |
| 10552.00000 | 02/23/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF ORDER RESETTING STATUS CONFERENCE - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4240 |
| 10552.00000 | 02/23/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF ORDER APPROVING CONTINGENT FEE AGREEMENT - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4241 |
| 10552.00000 | 02/24/2011 | 8 | P | B135 | A104 | 375.00 | 5.00 | 1,875.00 | (A104) REVIEW/ANALYZE - PRELIMINARY REVIEW OF MOTION TO SETTLE REGARDING INSURANCE CLAIMS | 4215 |
| 10552.00000 | 02/24/2011 | 94 | P | B135 | A104 | 100.00 | 0.10 | 10.00 | (A104) REVIEW/ANALYZE - RECEIVE AND REVIEW OF MOTION UNDER BANKRUPTCY RULE 9019 TO APPROVE SETTLEMENT AND RELEASE AGREEMENT WITH CERTAIN INSURERS AND UNDERWRITERS - UPLOAD FROM PACER AND CIRCULATE TO LITIGATION WORKING GROUP | 4242 |
| 10552.00000 | 02/28/2011 | 88 | P | B135 | A104 | 100.00 | 0.30 | 30.00 | (A104) REVIEW/ANALYZE - REVIEW EMAILS AND DOCUMENTS | 4207 |
| | Subtotal for Tcode 353 | | | | | Billable | 114.40 | 26,857.50 | **(A104) REVIEW/ANALYZE** | |
| 10552.00000 | 11/02/2010 | 45 | A | B160 | A107 | 250.00 | 0.10 | 25.00 | (A107) FEE EMPLOYMENT APPLICATIONS - INTRAOFFICE CONFERENCE WITH ANNETTE | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|------------------|---|------------|--------------|--------|-------|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode | Task Code | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-------|-----------|------|--------------|--------|-------|
| | | | | | | | | MARTINEZ REGARDING OCTOBER FEE APPLICATION | |
| 10552.00000 | 11/02/2010 | 94 | A | B160 | A107 | 100.00 | 0.10 | 10.00 (A107) FEE EMPLOYMENT APPLICATIONS - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING OCTOBER FEE APPLICATION | ARCH |
| 10552.00000 | 11/08/2010 | 88 | A | B160 | A107 | 100.00 | 0.40 | 40.00 (A107) FEE EMPLOYMENT APPLICATIONS - REVIEW MONTHLY FEE APPLICATIONS AND INVOICES REQUESTED BY TRUSTEE AND FORWARD | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B160 | A107 | 375.00 | 0.50 | 187.50 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON AND SEND INTERIM APPLICATION | ARCH |
| 10552.00000 | 11/09/2010 | 88 | A | B160 | A107 | 100.00 | 1.00 | 100.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON TIME ENTRIES FOR PREPARATION OF FEE APPLICATION | ARCH |
| 10552.00000 | 11/10/2010 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 (A107) FEE EMPLOYMENT APPLICATIONS - REVIEW AND REVISE MONTHLY BILLING; PREPARE SUMMARY; FINALIZE, FILE, AND SERVE NOTICE OF MONTHLY BILLING FOR OCTOBER 2010 WITH RELATED ATTACHMENTS | ARCH |
| 10552.00000 | 11/10/2010 | 8 | A | B160 | A107 | 375.00 | 0.30 | 112.50 (A107) FEE EMPLOYMENT APPLICATIONS - REVISE MONTHLY FEE APPLICATION | ARCH |
| 10552.00000 | 11/10/2010 | 8 | A | B160 | A107 | 375.00 | 0.40 | 150.00 (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE AND FILE MONTHLY FEE STATEMENT AND NOTICE | ARCH |
| 10552.00000 | 11/15/2010 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 (A107) FEE EMPLOYMENT APPLICATIONS - BEGIN DRAFT OF 2ND INTERIM FEE APPLICATION AND RELATED DOCUMENTS | ARCH |
| 10552.00000 | 11/15/2010 | 8 | A | B160 | A107 | 375.00 | 0.50 | 187.50 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON INTERIM FEE APPLICATION | ARCH |
| 10552.00000 | 11/16/2010 | 88 | A | B160 | A107 | 100.00 | 2.40 | 240.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON FEE APPLICATION SUMMARY; REVIEW AND REVISE INVOICE TO CORRECT TASK CODES; FINALIZE DRAFT OF FEE APPLICATION AND RELATED DOCUMENTS FOR MICHAEL G. COLVARD REVIEW | ARCH |
| 10552.00000 | 11/17/2010 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE INTERIM FEE APPLICATION AND RELATED DOCUMENTS; FILE, AND SERVE | ARCH |
| 10552.00000 | 11/17/2010 | 8 | A | B160 | A107 | 375.00 | 0.80 | 300.00 (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE AND FILE 2ND APPLICATION FOR MARTIN & DROUGHT FEES | ARCH |
| 10552.00000 | 11/30/2010 | 88 | A | B160 | A107 | 100.00 | 1.00 | 100.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/02/2010 | 88 | A | B160 | A107 | 100.00 | 0.60 | 60.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON FEE APPLICATION; REVIEW AND REVISE MONTHLY FEE STATEMENT IN COMPLIANCE WITH LOCAL RULES; REVIEW REVISED STATEMENT | ARCH |
| 10552.00000 | 12/03/2010 | 8 | A | B160 | A107 | 375.00 | 0.40 | 150.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON MARTIN & DROUGHT FEE APPLICATION | ARCH |
| 10552.00000 | 12/06/2010 | 8 | A | B160 | A107 | 375.00 | 0.30 | 112.50 (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE AND FILE MONTHLY FEE STATEMENT | ARCH |
| 10552.00000 | 12/06/2010 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 (A107) FEE EMPLOYMENT APPLICATIONS - REVIEW NOVEMBER FEE STATEMENT; PREPARE MONTHLY FEE NOTICE AND LETTER FOR NOVEMBER 2010 | ARCH |
| 10552.00000 | 12/08/2010 | 8 | A | B160 | A107 | 375.00 | 0.40 | 150.00 (A107) FEE EMPLOYMENT APPLICATIONS - REVIEW, FINALIZE & FILE MONTHLY FEE STATEMENT - NOVEMBER 2010 | ARCH |
| 10552.00000 | 12/09/2010 | 88 | A | B160 | A107 | 100.00 | 0.30 | 30.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODE BILLING TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/10/2010 | 88 | A | B160 | A107 | 100.00 | 0.30 | 30.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON FEE SCHEDULE | ARCH |
| 10552.00000 | 12/13/2010 | 88 | A | B160 | A107 | 100.00 | 0.20 | 20.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/13/2010 | 94 | A | B160 | A107 | 100.00 | 0.30 | 30.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT ATTORNEY TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/15/2010 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 (A107) FEE EMPLOYMENT APPLICATIONS - BEGIN DRAFT SECOND INTERIM FEE APPLICATION AND RELATED DOCUMENTS | ARCH |
| 10552.00000 | 12/20/2010 | 88 | A | B160 | A107 | 100.00 | 0.50 | 50.00 (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON TIME ENTRIES; CONVERT PARALEGAL TIME INTO TASK CODE BILLING TO COMPLY WITH LOCAL RULES | ARCH |
| 10552.00000 | 12/22/2010 | 88 | A | B160 | A107 | 100.00 | 0.50 | 50.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODE BILLING TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/29/2010 | 88 | A | B160 | A107 | 100.00 | 0.90 | 90.00 (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| | | | | | | | | | TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | |
| 10552.00000 | 12/30/2010 | 94 | A | B160 | A107 | 100.00 | 0.30 | 30.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT ATTORNEY TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 01/03/2011 | 88 | A | B160 | A107 | 100.00 | 0.70 | 70.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 01/04/2011 | 88 | A | B160 | A107 | 100.00 | 0.30 | 30.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT TIME INTO TASK CODES IN COMPLIANCE WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 01/05/2011 | 8 | A | B160 | A107 | 375.00 | 0.40 | 150.00 | (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE AND SUBMIT MARTIN & DROUGHT FEE STATEMENT FOR 12/10 | ARCH |
| 10552.00000 | 01/06/2011 | 88 | A | B160 | A107 | 100.00 | 2.00 | 200.00 | (A107) FEE EMPLOYMENT APPLICATIONS - DRAFT NOTICE OF MONTHLY FEE STATMENT AND LETTER TO PARTIES-IN-INTEREST; FINALIZE, FILE, AND SERVE | ARCH |
| 10552.00000 | 01/19/2011 | 88 | A | B160 | A107 | 100.00 | 0.30 | 30.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT TIME ENTRIES INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 01/20/2011 | 88 | A | B160 | A107 | 100.00 | 0.30 | 30.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 01/31/2011 | 88 | A | B160 | A107 | 100.00 | 0.90 | 90.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | ARCH |
| 10552.00000 | 02/01/2011 | 88 | P | B160 | A107 | 100.00 | 0.20 | 20.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT TIME ENTRIES INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | 4136 |
| 10552.00000 | 02/02/2011 | 88 | P | B160 | A107 | 100.00 | 0.30 | 30.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | 4138 |
| 10552.00000 | 02/03/2011 | 88 | P | B160 | A107 | 100.00 | 0.20 | 20.00 | (A107) FEE EMPLOYMENT APPLICATIONS - WORK ON TIME RECORDS REGARDING MONTHLY FEE APPLICATION FOR COMPLIANCE WITH LOCAL RULES | 4140 |
| 10552.00000 | 02/09/2011 | 88 | P | B160 | A107 | 100.00 | 2.10 | 210.00 | (A107) FEE EMPLOYMENT APPLICATIONS - DRAFT NOTICE OF MONTHLY FEE STATEMENT AND LETTER TO PARTIES-IN-INTEREST; MAKE REQUIRED REVISIONS TO FEE STATEMENT; FINALIZE FOR MICHAEL G. COLVARD REVIEW | 4142 |
| 10552.00000 | 02/09/2011 | 8 | P | B160 | A107 | 375.00 | 0.50 | 187.50 | (A107) FEE EMPLOYMENT APPLICATIONS - PREPARE AND SUBMIT MARTIN & DROUGHT MONTHLY FEE STATEMENT | 4189 |
| 10552.00000 | 02/10/2011 | 88 | P | B160 | A107 | 100.00 | 1.10 | 110.00 | (A107) FEE EMPLOYMENT APPLICATIONS - FINALIZE MONTHLY FEE APPLICATION AND COVER LETTER; FILE, AND SERVE | 4145 |
| 10552.00000 | 02/11/2011 | 88 | P | B160 | A107 | 100.00 | 0.20 | 20.00 | (A107) FEE EMPLOYMENT APPLICATIONS - CONVERT PARALEGAL TIME INTO TASK CODES TO COMPLY WITH LOCAL RULES REGARDING FEE APPLICATIONS | 4208 |
| | **Subtotal for Tcode 355** | | | | | Billable | 32.00 | 4,452.50 | **(A107) FEE/EMPLOYMENT APPLICATIONS** | |
| 10552.00000 | 01/10/2011 | 8 | A | B320 | A213 | 375.00 | 2.00 | 750.00 | (A213) PLAN AND DISCLOSURE STATEMENT (INCL BUSINESS PLAN) - PREPARE PLAN REVISIONS AND CIRCULATE TO COMMITTEE | ARCH |
| 10552.00000 | 02/01/2011 | 8 | P | B320 | A213 | 375.00 | 1.00 | 375.00 | (A213) PLAN AND DISCLOSURE STATEMENT (INCL BUSINESS PLAN) - WORK ON REVISIONS TO DRAFT OF PLAN | 4153 |
| | **Subtotal for Tcode 356** | | | | | Billable | 3.00 | 1,125.00 | **(A213) PLAN & DISCLOSURE STATEMENT (INCLUDING** | |
| 10552.00000 | 11/01/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/01/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B345 | A112 | 250.00 | 0.40 | 100.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD | ARCH |
| 10552.00000 | 11/02/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B345 | A112 | 375.00 | 0.40 | 150.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING COMPLAINT | ARCH |
| 10552.00000 | 11/02/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 10552.00000 AGE REFINING, INC.** | | | | | | | | | | |
| | | | | | | | | RESPONSE | | |
| 10552.00000 | 11/03/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - CONFERENCE WITH WALRAVEN REGARDING COMPLAINT/FILING/INJUNCTION, ETC. | ARCH |
| 10552.00000 | 11/03/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/03/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING RESPONSE TO REPLY | ARCH |
| 10552.00000 | 11/04/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING INJUNCTION HEARING AND RESPONSE | ARCH |
| 10552.00000 | 11/04/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA BROWN REGARDING INJUNCTION HEARING AND RESPONSE | ARCH |
| 10552.00000 | 11/05/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING INJUNCTION | ARCH |
| 10552.00000 | 11/05/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING INJUNCTION | ARCH |
| 10552.00000 | 11/08/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - CONFERENCE WITH MICHAEL G. COLVARD REGARDING CASE STATUS | ARCH |
| 10552.00000 | 11/08/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING CASE STATUS | ARCH |
| 10552.00000 | 11/09/2010 | 88 | A | B345 | A214 | 100.00 | 0.10 | 10.00 | (214) MEETING - INTRAOFFICE CONFERENCE WITH ACCOUNTING REGARDING RECEIPT OF PAYMENT | ARCH |
| 10552.00000 | 11/23/2010 | 8 | A | B345 | A112 | 375.00 | 1.00 | 375.00 | (A112) MEETING - MEETING WITH GERBER/ANDREWS REGARDING TIP AND REGARDING INSURANCE ISSUE | ARCH |
| 10552.00000 | 11/24/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING AGE | ARCH |
| 10552.00000 | 11/24/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING AGE | ARCH |
| 10552.00000 | 12/02/2010 | 8 | A | B345 | A112 | 375.00 | 1.50 | 562.50 | (A112) MEETING - MEETING WITH GRAGG & WALRAVEN REGARDING ADVERSARY CASE | ARCH |
| 10552.00000 | 12/03/2010 | 8 | A | B345 | A112 | 375.00 | 1.50 | 562.50 | (A112) MEETING - MEET WITH WALRAVEN/GRAGG REGARDING ADVERSARY CASE | ARCH |
| 10552.00000 | 12/06/2010 | 8 | A | B345 | A112 | 375.00 | 2.20 | 825.00 | (A112) MEETING - MEETING WITH WALRAVEN/EXPERT/GRANT THORNTON/KATY AT LANGLEY & BANACK WITH GRAGG AND E. MOELLER | ARCH |
| 10552.00000 | 12/06/2010 | 88 | A | B345 | A214 | 100.00 | 0.20 | 20.00 | (214) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING AGE INVOICES | ARCH |
| 10552.00000 | 12/07/2010 | 88 | A | B345 | A112 | 100.00 | 0.50 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING MONTHLY FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/07/2010 | 8 | A | B345 | A112 | 375.00 | 0.50 | 187.50 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING MONTHLY FEE APPLICATIONS | ARCH |
| 10552.00000 | 12/21/2010 | 8 | A | B345 | A112 | 375.00 | 0.40 | 150.00 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING ADVERSARY CASE/OBJECTING DOCUMENTS AND PRODUCING INFORMATION TO GRANT THORNTON | ARCH |
| 10552.00000 | 12/21/2010 | 45 | A | B345 | A112 | 250.00 | 0.40 | 100.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD | ARCH |
| 10552.00000 | 12/22/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - MEETING REGARDING DOCUMENT EXCHANGE WITH GRANT THORNTON AND CRUCIAL DOCUMENTS REFERENCED WITHIN COMPLAINT | ARCH |
| 10552.00000 | 12/22/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING DOCUMENT EXCHANGE WITH GRANT THORNTON | ARCH |
| 10552.00000 | 12/27/2010 | 8 | A | B345 | A112 | 375.00 | 0.40 | 150.00 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING DISTRIBUTION OF INFORMATION TO GRANT THORNTON | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING PADGETT DOCUMENTS AND CASE LAW STANDARDS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING PADGETT DOCUMENTS AND CASE LAW STANDARDS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING GRANT THORNTON DOCUMENTS | ARCH |
| 10552.00000 | 12/28/2010 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING CASE STATUS | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING GRANT THORNTON DOCUMENTS | ARCH |
| 10552.00000 | 12/28/2010 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING CASE | ARCH |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Stmt # Rate | Hours to Bill | Amount | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 10552.00000 AGE REFINING, INC.**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | STATUS | |
| 10552.00000 | 12/28/2010 | 88 | A | B345 | A214 | 100.00 | 0.40 | 40.00 | (214) MEETING - INTRAOFFICE CONFERENCES REGARDING CONFIDENTIALITY AGREEMENTS | ARCH |
| 10552.00000 | 12/29/2010 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING CAUSES OF ACTION | ARCH |
| 10552.00000 | 12/29/2010 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING CAUSES OF ACTION | ARCH |
| 10552.00000 | 01/10/2011 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING LITIGATION TRUST | ARCH |
| 10552.00000 | 01/10/2011 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING LITIGATION TRUST | ARCH |
| 10552.00000 | 01/12/2011 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING PLAN | ARCH |
| 10552.00000 | 01/12/2011 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN | ARCH |
| 10552.00000 | 01/19/2011 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING CONFIDENTIALITY AGREEMENTS | ARCH |
| 10552.00000 | 01/19/2011 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING CONFERENCE AGREEMENTS | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B345 | A112 | 250.00 | 0.10 | 25.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD REGARDING CASE STATUS AND UPCOMING ISSUES | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B345 | A112 | 375.00 | 0.10 | 37.50 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN REGARDING CASE STATUS AND UPCOMING ISSUES | ARCH |
| 10552.00000 | 01/24/2011 | 45 | A | B345 | A112 | 250.00 | 0.20 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH MICHAEL G. COLVARD | ARCH |
| 10552.00000 | 01/24/2011 | 8 | A | B345 | A112 | 375.00 | 0.20 | 75.00 | (A112) MEETING - INTRAOFFICE CONFERENCE WITH AMANDA C. BROWN | ARCH |
| 10552.00000 | 01/24/2011 | 88 | A | B345 | A112 | 100.00 | 0.10 | 10.00 | (A112) MEETING - INTRAOFFICE CONFERENCE REGARDING CASE STATUS | ARCH |
| 10552.00000 | 01/27/2011 | 78 | A | B345 | A112 | 100.00 | 0.50 | 50.00 | (A112) MEETING - INTEROFFICE CONFERENCE REGARDING STATUS UPDATE. | ARCH |
| 10552.00000 | 01/27/2011 | 88 | A | B345 | A112 | 100.00 | 0.50 | 50.00 | (A112) MEETING - INTRAOFFICE CONFERENCE - STATUS UPDATE | ARCH |
| | **Subtotal for Tcode 357** | | | | | Billable | 16.20 | 5,030.00 | **(A112) MEETING** | |
| 10552.00000 | 11/08/2010 | | A | 991 | | 52770 | | 33,993.79 | PAYMENT - THANK YOU! /CK 48134 | ARCH |
| 10552.00000 | 11/15/2010 | | A | 991 | | 52771 | | 44,481.85 | PAYMENT - THANK YOU! /CK 48248 | ARCH |
| 10552.00000 | 11/15/2010 | | A | 991 | | 52772 | | 24,798.93 | PAYMENT - THANK YOU! /CK 48198 | ARCH |
| 10552.00000 | 11/15/2010 | | A | 991 | | 52774 | | 24,820.95 | PAYMENT - THANK YOU! /CK 48198 | ARCH |
| 10552.00000 | 11/15/2010 | | A | 991 | | 52775 | | 47,405.32 | PAYMENT - THANK YOU! /CK 48198 | ARCH |
| 10552.00000 | 11/15/2010 | | A | 991 | | 52776 | | 44,730.40 | PAYMENT - THANK YOU! /CK 48198 | ARCH |
| 10552.00000 | 12/20/2010 | | A | 991 | | 52883 | | 41,688.47 | PAYMENT - THANK YOU! /CK 48555 | ARCH |
| 10552.00000 | 01/03/2011 | | A | 991 | | 52884 | | 22,521.17 | PAYMENT - THANK YOU! /CK 48687 | ARCH |
| 10552.00000 | 02/07/2011 | | P | 991 | | 53081 | | 19,126.10 | PAYMENT - THANK YOU! /CK 48963 | 18 |
| 10552.00000 | 02/28/2011 | | P | 991 | | 53287 | | 17,527.98 | PAYMENT - THANK YOU! /CK 49301 | 19 |
| | **Subtotal for Tcode 991** | | | | | Billable | 0.00 | 0.00 | PAYMENT - THANK YOU! | |
| | | | | | | Payments | | 321,094.96 | | |
| 10552.00000 | 11/15/2010 | | A | 992 | | 52771 | | 14,386.00 | FEE PAYMENT - THANK YOU! /CK 48198 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52770 | | 8,247.00 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52771 | | 3,596.50 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52777 | | 10,881.00 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52772 | | 6,153.50 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52774 | | 5,801.50 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52775 | | 11,549.00 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52776 | | 10,749.50 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| 10552.00000 | 12/22/2010 | | A | 992 | | 52883 | | 10,023.00 | FEE PAYMENT - THANK YOU! /CK 48636 | ARCH |
| | **Subtotal for Tcode 992** | | | | | Billable | 0.00 | 0.00 | FEE PAYMENT - THANK YOU! | |
| | | | | | | Payments | | 81,387.00 | | |
| **Total for Client ID 10552.00000** | | | | | | Billable | 309.70 | 83,745.48 | AGE REFINING, INC. | |
| | | | | | | Payments | | 402,481.96 | AGE REFINING, INC. -- COMMITTE | |

**GRAND TOTALS**

| | | | | | | | Billable | 309.70 | 83,745.48 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Payments | | 402,481.96 |