**Schedule 1.1(a)(v)**
**Purchased Assets**
**Tangible Property**

Fixed Assets Depreciation Detail, as of February 8, 2010, a copy of which is attached.

## Fixed Assets Depreciation Detail
### As of February 8, 2010

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | 2/8/10 Depr @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1500 | Building Acquisition | 4/1/1992 | 27 | 200,000.00 | 131,481.48 | 617.28 | 132,098.76 | 67,901.24 | |
| 2 | 1500 | Building Acquisition | 4/1/1992 | 16 | 240,000.00 | 240,000.00 | 0.00 | 240,000.00 | 0.00 | |
| 3 | 1500 | Building Acquisition | 5/1/1992 | 16 | 1,434,546.00 | 1,434,546.00 | 0.00 | 1,434,546.00 | 0.00 | |
| 4 | 1500 | Legal cost of Acquisition | 9/1/1992 | 16 | 9,721.78 | 9,721.78 | 0.00 | 9,721.78 | 0.00 | |
| 5 | 1500 | Ameri-Tech Building Syste | 5/1/2007 | 16 | 6,373.00 | 1,062.17 | 33.19 | 1,095.36 | 5,277.64 | |
| | **1500 Total** | | | | 1,890,640.78 | 1,816,811.43 | 650.47 | 1,817,461.90 | 73,178.88 | 162.62 |
| 69 | 1510 | Floating Roof/Tank Farm | 10/1/1992 | 16 | 1,576.96 | 1,576.96 | 0.00 | 1,576.96 | 0.00 | |
| 70 | 1510 | Misc structure | 12/1/1992 | 10 | 7,862.56 | 7,862.56 | 0.00 | 7,862.56 | 0.00 | |
| 71 | 1510 | Tank Tint | 12/1/1993 | 16 | 906.59 | 906.59 | 0.00 | 906.59 | 0.00 | |
| 72 | 1510 | Office Painting | 6/1/1993 | 16 | 26.87 | 26.87 | 0.00 | 26.87 | 0.00 | |
| 73 | 1510 | Paint/Office | 6/1/1993 | 16 | 278.52 | 278.52 | 0.00 | 278.52 | 0.00 | |
| 74 | 1510 | Office Paint | 6/1/1993 | 16 | 51.43 | 51.43 | 0.00 | 51.43 | 0.00 | |
| 75 | 1510 | Paint/Office | 6/1/1993 | 16 | 1,165.85 | 1,165.85 | 0.00 | 1,165.85 | 0.00 | |
| 76 | 1510 | Tint/Office | 6/1/1993 | 16 | 20.34 | 20.34 | 0.00 | 20.34 | 0.00 | |
| 77 | 1510 | Sliding Doors Glass | 6/1/1993 | 16 | 72.52 | 72.52 | 0.00 | 72.52 | 0.00 | |
| 78 | 1510 | Paint | 6/1/1993 | 16 | 228.81 | 228.81 | 0.00 | 228.81 | 0.00 | |
| 79 | 1510 | Ceiling Tiles/Bldrs Sqre | 6/1/1993 | 16 | 383.03 | 383.03 | 0.00 | 383.03 | 0.00 | |
| 80 | 1510 | Moving Phone | 6/1/1993 | 16 | 143.44 | 143.44 | 0.00 | 143.44 | 0.00 | |
| 81 | 1510 | Office Remodeling/Bldrs | 7/1/1993 | 16 | 37.42 | 37.42 | 0.00 | 37.42 | 0.00 | |
| 82 | 1510 | Petty Cash/Remodeling | 7/1/1993 | 16 | 60.06 | 60.06 | 0.00 | 60.06 | 0.00 | |
| 83 | 1510 | Installed CPE DSS/X24&25 | 7/1/1993 | 16 | 86.60 | 86.60 | 0.00 | 86.60 | 0.00 | |
| 84 | 1510 | Phone Work | 7/1/1993 | 16 | 140.73 | 140.73 | 0.00 | 140.73 | 0.00 | |
| 85 | 1510 | Carpet in Offices | 7/1/1993 | 16 | 4,264.74 | 4,264.74 | 0.00 | 4,264.74 | 0.00 | |
| 86 | 1510 | Painting/Office | 7/1/1993 | 16 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | |
| 87 | 1510 | Undercoat/Enamel/Offices | 7/1/1993 | 16 | 776.54 | 776.54 | 0.00 | 776.54 | 0.00 | |
| 88 | 1510 | Power Wash/Paint-Lab | 7/1/1993 | 16 | 475.00 | 475.00 | 0.00 | 475.00 | 0.00 | |
| 89 | 1510 | Power Wash/Paint-Warehous | 7/1/1993 | 16 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | |
| 90 | 1510 | Remodeling/Offices/Box | 7/1/1993 | 16 | 96.34 | 96.34 | 0.00 | 96.34 | 0.00 | |
| 91 | 1510 | Gate System | 8/1/1993 | 16 | 2,720.74 | 2,720.74 | 0.00 | 2,720.74 | 0.00 | |
| 92 | 1510 | Iron Fence/Personnel Gate | 8/1/1993 | 16 | 3,995.00 | 3,995.00 | 0.00 | 3,995.00 | 0.00 | |
| 93 | 1510 | 60 Feet of Fence | 8/1/1993 | 16 | 900.00 | 900.00 | 0.00 | 900.00 | 0.00 | |
| 94 | 1510 | Paint-Lab | 8/1/1993 | 16 | 6.38 | 6.38 | 0.00 | 6.38 | 0.00 | |
| 95 | 1510 | Paint-Warehouse | 8/1/1993 | 16 | 6.38 | 6.38 | 0.00 | 6.38 | 0.00 | |
| 96 | 1510 | Phone Lines | 8/1/1993 | 16 | 86.60 | 86.60 | 0.00 | 86.60 | 0.00 | |
| 97 | 1510 | Office Remodeling/Petty C | 8/1/1993 | 16 | 1,238.23 | 1,238.23 | 0.00 | 1,238.23 | 0.00 | |
| 98 | 1510 | Dallas Office Phone | 8/1/1993 | 16 | 52.53 | 52.53 | 0.00 | 52.53 | 0.00 | |
| 99 | 1510 | Paint-Warehouse | 8/1/1993 | 16 | 181.32 | 181.32 | 0.00 | 181.32 | 0.00 | |
| 100 | 1510 | Paint-Lab | 8/1/1993 | 16 | 181.32 | 181.32 | 0.00 | 181.32 | 0.00 | |
| 101 | 1510 | Gate System | 8/1/1993 | 16 | 2,720.74 | 2,720.74 | 0.00 | 2,720.74 | 0.00 | |
| 102 | 1510 | Paint-Lab | 8/1/1993 | 16 | 45.33 | 45.33 | 0.00 | 45.33 | 0.00 | |
| 103 | 1510 | Paint-Warehouse | 8/1/1993 | 16 | 45.33 | 45.33 | 0.00 | 45.33 | 0.00 | |
| 104 | 1510 | Retap Main Office Transf | 8/1/1993 | 16 | 48.71 | 48.71 | 0.00 | 48.71 | 0.00 | |
| 105 | 1510 | Phone Cable/Box | 8/1/1993 | 16 | 473.60 | 473.60 | 0.00 | 473.60 | 0.00 | |
| 106 | 1510 | Blinds | 9/1/1993 | 16 | 245.51 | 245.51 | 0.00 | 245.51 | 0.00 | |
| 107 | 1510 | Steel Fence/200 | 10/1/1993 | 16 | 1,732.00 | 1,732.00 | 0.00 | 1,732.00 | 0.00 | |
| 108 | 1510 | Painting | 10/1/1993 | 16 | 2,175.00 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 1510 | Steel Fence/200 | 10/1/1993 | 16 | 1,732.00 | 1,732.00 | 0.00 | 1,732.00 | 0.00 | |
| 110 | 1510 | Paint | 11/1/1993 | 16 | 508.50 | 508.50 | 0.00 | 508.50 | 0.00 | |
| 111 | 1510 | Paint Thinner | 11/1/1993 | 16 | 18.65 | 18.65 | 0.00 | 18.65 | 0.00 | |
| 112 | 1510 | T Beams/Frame for Cooling | 1/1/1994 | 16 | 2,554.34 | 2,554.34 | 0.00 | 2,554.34 | 0.00 | |
| 113 | 1510 | Rust Not | 2/1/1994 | 16 | 1,017.01 | 1,011.71 | 5.30 | 1,017.01 | 0.00 | |
| 114 | 1510 | Remodel Women's Bathroom | 5/1/1994 | 16 | 976.00 | 955.67 | 5.08 | 960.75 | 15.25 | |
| 115 | 1510 | New Bathroom-Sales Tax | 5/1/1994 | 16 | 75.64 | 74.06 | 0.39 | 74.45 | 1.19 | |
| 116 | 1510 | Chain Link Fence | 6/1/1994 | 16 | 1,120.06 | 1,090.89 | 5.83 | 1,096.72 | 23.34 | |
| 117 | 1510 | Painting Program - Maint. | 6/1/1994 | 16 | 837.50 | 815.69 | 4.38 | 820.05 | 17.45 | |
| 118 | 1510 | Painting Program - Sales | 6/1/1994 | 16 | 64.91 | 63.22 | 0.34 | 63.56 | 1.35 | |
| 119 | 1510 | Four Ton Heat Pump | 7/1/1994 | 16 | 3,057.95 | 2,962.39 | 15.93 | 2,978.32 | 79.63 | |
| 120 | 1510 | Electrical Works-Aircon | 7/1/1994 | 16 | 619.62 | 600.26 | 3.23 | 603.49 | 16.13 | |
| 121 | 1510 | Painting Program - Tank F | 8/1/1994 | 16 | 1,291.27 | 1,244.19 | 6.73 | 1,250.92 | 40.35 | |
| 122 | 1510 | Painting Program | 10/1/1994 | 16 | 422.45 | 402.65 | 2.20 | 404.85 | 17.60 | |
| 123 | 1510 | Morgan Portable Building | 2/1/1997 | 16 | 1,643.19 | 1,326.53 | 8.56 | 1,335.09 | 308.10 | |
| 124 | 1510 | Ultralite Composite w/Ca | 6/1/1997 | 16 | 2,978.00 | 2,342.07 | 15.51 | 2,357.58 | 620.42 | |
| 125 | 1510 | Vehicle Gate, Main Gate E | 9/1/1997 | 16 | 6,225.04 | 4,798.47 | 32.42 | 4,830.89 | 1,394.15 | |
| 126 | 1510 | Gate System | 9/1/1997 | 16 | 9,865.86 | 7,604.93 | 51.38 | 7,656.31 | 2,209.55 | |
| 127 | 1510 | Electrical Service/ER Bld | 1/1/1998 | 16 | 1,711.75 | 1,283.81 | 8.92 | 1,292.73 | 419.02 | |
| 128 | 1510 | Lighting for Main Gate | 2/1/1998 | 16 | 2,310.02 | 1,720.48 | 12.03 | 1,732.51 | 577.51 | |
| 129 | 1510 | Concrete Slab Storm Water | 6/1/2000 | 10 | 4,741.00 | 4,543.46 | 39.51 | 4,582.97 | 158.03 | |
| 130 | 1510 | Truck Exit Gate | 5/1/2001 | 10 | 770.65 | 667.90 | 6.42 | 674.32 | 96.33 | |
| 131 | 1510 | Motor Grater | 6/1/2001 | 10 | 2,500.00 | 2,145.83 | 20.83 | 2,166.66 | 333.34 | |
| 132 | 1510 | S. 40 Parking Lot Pavemen | 6/1/2001 | 10 | 5,570.00 | 4,780.92 | 46.42 | 4,827.34 | 742.66 | |
| 133 | 1510 | S. 40 Parking Lot Pavemen | 6/1/2001 | 10 | 1,625.00 | 1,394.79 | 13.54 | 1,408.33 | 216.67 | |
| 134 | 1510 | S. 40 Parking Lot Pavemen | 8/1/2001 | 10 | 4,725.00 | 3,976.88 | 39.38 | 4,016.26 | 708.74 | |
| 135 | 1510 | Plant Security System | 12/1/2001 | 10 | 1,100.00 | 889.17 | 9.17 | 898.34 | 201.66 | |
| 136 | 1510 | Plant Security System | 12/1/2001 | 10 | 1,100.00 | 889.17 | 9.17 | 898.34 | 201.66 | |
| 137 | 1510 | S. 40 Parking Lot Pavemen | 2/1/2002 | 10 | 375.00 | 296.88 | 3.13 | 300.01 | 74.99 | |
| 138 | 1510 | Plant Security System Tax | 2/1/2002 | 10 | 181.50 | 143.69 | 1.51 | 145.20 | 36.30 | |
| 139 | 1510 | Plant Security System | 3/1/2002 | 10 | 1,966.91 | 1,540.75 | 16.39 | 1,557.14 | 409.77 | |
| 140 | 1510 | 20' Cantilever Gate w\ pr | 4/1/2002 | 10 | 1,400.00 | 1,085.00 | 11.67 | 1,096.67 | 303.33 | |
| 141 | 1510 | Concrete Slab Storm Water | 4/1/2002 | 10 | 3,118.00 | 2,416.45 | 25.98 | 2,442.43 | 675.57 | |
| 142 | 1510 | Signage  in Dallas | 8/1/2002 | 5 | 828.63 | 828.63 | 0.00 | 828.63 | 0.00 | |
| 143 | 1510 | Signage | 11/1/2002 | 5 | 1,027.28 | 1,027.28 | 0.00 | 1,027.28 | 0.00 | |
| 144 | 1510 | (2) Sectional Doors (Ware | 2/1/2003 | 10 | 1,190.94 | 823.73 | 9.92 | 833.65 | 357.29 | |
| 145 | 1510 | Recndtnd Time Lapse Video | 3/1/2003 | 5 | 300.00 | 300.00 | 0.00 | 300.00 | 0.00 | |
| 146 | 1510 | Concrete Slab Storm Water | 4/1/2003 | 10 | 1,024.81 | 691.75 | 8.54 | 700.29 | 324.52 | |
| 147 | 1510 | Concrete Slab - JP8 Fin F | 5/1/2003 | 10 | 4,689.25 | 3,126.17 | 39.08 | 3,165.25 | 1,524.00 | |
| 148 | 1510 | Concrete Pad & Pedestal - | 5/1/2003 | 10 | 1,618.13 | 1,038.30 | 13.48 | 1,051.78 | 566.35 | |
| 149 | 1510 | Replace roof on lab at P | 10/1/2003 | 10 | 10,980.00 | 6,862.50 | 91.50 | 6,954.00 | 4,026.00 | |
| 150 | 1510 | 10 X 12 Metal Shed | 11/1/2003 | 10 | 1,623.75 | 1,001.31 | 13.53 | 1,014.84 | 608.91 | |
| 151 | 1510 | Installed Chip & Circuit | 12/1/2003 | 10 | 863.00 | 524.99 | 7.19 | 532.18 | 330.82 | |
| 152 | 1510 | Removal & Installation of | 2/1/2004 | 10 | 2,250.00 | 1,331.25 | 18.75 | 1,350.00 | 900.00 | |
| 153 | 1510 | Limestone Base to repair | 5/1/2004 | 10 | 312.76 | 177.23 | 2.61 | 179.84 | 132.92 | |
| 154 | 1510 | Replace Aiphone system | 7/1/2004 | 5 | 471.00 | 471.00 | 0.00 | 471.00 | 0.00 | |
| 155 | 1510 | Replace roof | 8/1/2004 | 10 | 1,326.14 | 718.33 | 11.05 | 729.38 | 596.76 | |
| 156 | 1510 | Double Drive Commercial G | 8/1/2004 | 10 | 1,279.00 | 692.79 | 10.66 | 703.45 | 575.55 | |
| 157 | 1510 | FF S/O Flag | 9/1/2004 | 5 | 24.76 | 24.76 | 0.00 | 24.76 | 0.00 | |
| 158 | 1510 | RF S/O Flag | 9/1/2004 | 5 | 257.81 | 257.81 | 0.00 | 257.81 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 1510 | Bag Filter Housing Carbon | 10/1/2004 | 5 | 1,159.67 | 1,159.67 | 0.00 | 1,159.67 | 0.00 | |
| 160 | 1510 | DP Guage | 10/1/2004 | 5 | 235.84 | 235.84 | 0.00 | 235.84 | 0.00 | |
| 161 | 1510 | Pipe Insulation | 11/1/2004 | 5 | 2,681.62 | 2,681.62 | 0.00 | 2,681.62 | 0.00 | |
| 162 | 1510 | Pipe Insulation | 12/1/2004 | 5 | 1,903.04 | 1,903.04 | 0.00 | 1,903.04 | 0.00 | |
| 163 | 1510 | Replace Roof at plant mai | 2/1/2005 | 10 | 14,902.35 | 7,326.99 | 124.19 | 7,451.18 | 7,451.17 | |
| 164 | 1510 | Replacement of Heat pump | 4/1/2005 | 5 | 5,426.29 | 5,154.98 | 90.44 | 5,245.42 | 180.87 | |
| 165 | 1510 | Repair Driveway at plant | 7/1/2005 | 5 | 3,661.80 | 3,295.62 | 61.03 | 3,356.65 | 305.15 | |
| 166 | 1510 | Replacement of Main Offic | 8/1/2005 | 5 | 2,041.20 | 1,803.06 | 34.02 | 1,837.08 | 204.12 | |
| 167 | 1510 | Asphalt Repair/Overlay Fr | 5/1/2006 | 5 | 5,455.80 | 4,000.92 | 90.93 | 4,091.85 | 1,363.95 | |
| 168 | 1510 | Repairs to ATI Building | 11/1/2006 | 10 | 300.00 | 95.00 | 2.50 | 97.50 | 202.50 | |
| 169 | 1510 | Repairs to ATI Building | 11/1/2006 | 10 | 4,135.00 | 1,309.42 | 34.46 | 1,343.88 | 2,791.12 | |
| 170 | 1510 | Repairs to ATI Building | 11/1/2006 | 10 | 1,300.00 | 411.67 | 10.83 | 422.50 | 877.50 | |
| 171 | 1510 | Repairs to ATI Building | 1/1/2007 | 10 | 1,081.25 | 324.38 | 9.01 | 333.39 | 747.86 | |
| 172 | 1510 | Shop Building/Instrument | 1/1/2007 | 5 | 3,121.80 | 1,873.08 | 52.03 | 1,925.11 | 1,196.69 | |
| 1128 | 1510 | Crude Unit Fireproofing | 8/1/2007 | 16 | 52,612.22 | 7,946.64 | 274.02 | 8,220.66 | 44,391.56 | |
| 1136 | 1510 | Instrumt & Elec Shop Proj | 9/1/2007 | 10 | 31,232.00 | 7,287.47 | 260.27 | 7,547.74 | 23,684.26 | |
| 1148 | 1510 | Beeville Office Bldg | 10/1/2007 | 5 | 22,648.71 | 10,191.92 | 377.48 | 10,569.40 | 12,079.31 | |
| 1150 | 1510 | Refinery Bldg Upgrades | 10/1/2007 | 10 | 540.15 | 121.53 | 4.50 | 126.03 | 414.12 | |
| 1151 | 1510 | Refinery Lab & Bath Upgra | 10/1/2007 | 20 | 46,902.74 | 5,276.56 | 195.43 | 5,471.99 | 41,430.75 | |
| 1173 | 1510 | Increase Rail Loading Cap | 12/1/2007 | 20 | 27,507.74 | 2,865.39 | 114.62 | 2,980.01 | 24,527.73 | |
| 1174 | 1510 | Install Vapor Recovery Sy | 12/1/2007 | 10 | 25,613.13 | 5,336.07 | 213.44 | 5,549.51 | 20,063.62 | |
| 1190 | 1510 | Control Room Upgrade | 4/1/2008 | 16 | 85,024.29 | 9,299.53 | 442.83 | 9,742.36 | 75,281.93 | |
| 1205 | 1510 | Driveway across main entr | 10/1/2008 | 10 | 5,730.63 | 716.33 | 47.76 | 764.09 | 4,966.54 | |
| 1206 | 1510 | 4' x 532' Walkway | 10/1/2008 | 10 | 6,271.25 | 783.91 | 52.26 | 836.17 | 5,435.08 | |
| 1209 | 1510 | Improve Plant Security | 10/1/2008 | 5 | 88,034.59 | 22,008.65 | 1,467.24 | 23,475.89 | 64,558.70 | |
| 1216 | 1510 | Roof for Laboratory | 11/1/2008 | 10 | 14,550.00 | 1,697.50 | 121.25 | 1,818.75 | 12,731.25 | |
| 1217 | 1510 | 4'x4'x48" Btm 4-way riser | 11/1/2008 | 10 | 2,465.25 | 287.61 | 20.54 | 308.15 | 2,157.10 | |
| 1256 | 1510 | Presa Street Safety Proje | 8/1/2009 | 20 | 29,591.63 | 616.49 | 123.30 | 739.79 | 28,851.84 | |
| 1258 | 1510 | 5 Ton Goodman AC unit | 11/1/2009 | 10 | 6,380.00 | 106.33 | 53.17 | 159.50 | 6,220.50 | |
| | **1510 Total** | | | | 630,239.14 | 223,355.52 | 4,925.19 | 228,280.71 | 401,958.43 | 1,231.30 |
| 6 | 1515 | Replace bottoms of Tanks | 9/1/2002 | 10 | 25,890.00 | 18,986.00 | 215.75 | 19,201.75 | 6,688.25 | |
| 7 | 1515 | Improvements Tank Farm | 10/1/2002 | 20 | 919,000.00 | 333,137.50 | 3,829.17 | 336,966.67 | 582,033.33 | |
| 8 | 1515 | Tanks #1,3 | 11/1/2002 | 10 | 1,924.64 | 1,379.33 | 16.04 | 1,395.37 | 529.27 | |
| 9 | 1515 | Tank #4601 | 11/1/2002 | 10 | 23,948.25 | 17,162.91 | 199.57 | 17,362.48 | 6,585.77 | |
| 10 | 1515 | Tank #6701 | 11/1/2002 | 10 | 25,350.63 | 18,167.95 | 211.26 | 18,379.21 | 6,971.42 | |
| 11 | 1515 | Switch Gear | 12/1/2002 | 10 | 4,555.75 | 3,226.99 | 37.96 | 3,264.95 | 1,290.80 | |
| 12 | 1515 | Pump and Pole | 1/1/2003 | 10 | 5,815.54 | 4,070.88 | 48.46 | 4,119.34 | 1,696.20 | |
| 13 | 1515 | Vapor Recovery Hoses (2) | 1/1/2003 | 10 | 1,410.83 | 987.58 | 11.76 | 999.34 | 411.49 | |
| 14 | 1515 | Skid Mounted Flare (Final | 4/1/2003 | 20 | 115,000.00 | 38,812.50 | 479.17 | 39,291.67 | 75,708.33 | |
| 15 | 1515 | Fence and Gate | 4/1/2003 | 10 | 6,804.00 | 2,296.35 | 28.35 | 2,324.70 | 4,479.30 | |
| 16 | 1515 | AMP Service & Installatio | 9/1/2003 | 10 | 16,709.86 | 10,582.91 | 139.25 | 10,722.16 | 5,987.70 | |
| 17 | 1515 | New Flare Stack - electri | 9/1/2003 | 10 | 8,601.95 | 5,447.90 | 71.68 | 5,519.58 | 3,082.37 | |
| 18 | 1515 | API Rack | 9/1/2006 | 10 | 1,955.36 | 651.79 | 16.29 | 668.08 | 1,287.28 | |
| | **1515 Total** | | | | 1,156,966.81 | 454,910.59 | 5,304.71 | 460,215.30 | 696,751.51 | 1,326.18 |
| 545 | 1520 | Unloading Pump/Tank Farm | 1/1/1992 | 5 | 2,376.55 | 2,376.55 | 0.00 | 2,376.55 | 0.00 | |
| 546 | 1520 | Air Compressor/5HP Motor | 9/1/1992 | 5 | 205.39 | 205.39 | 0.00 | 205.39 | 0.00 | |
| 547 | 1520 | Pump Controls to Sales Ra | 9/1/1992 | 5 | 1,967.12 | 1,967.12 | 0.00 | 1,967.12 | 0.00 | |
| 548 | 1520 | Waste Water Monitor/Sewer | 10/1/1992 | 5 | 1,427.71 | 1,427.71 | 0.00 | 1,427.71 | 0.00 | |
| 549 | 1520 | East Cooling Tower/Fan | 10/1/1992 | 5 | 4,866.25 | 4,866.25 | 0.00 | 4,866.25 | 0.00 | |
| 550 | 1520 | B-3 Feedwater Pump | 10/1/1992 | 5 | 1,856.95 | 1,856.95 | 0.00 | 1,856.95 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 1520 | Motor/4th Stall/Skimmer P | 10/1/1992 | 5 | 610.48 | 610.48 | 0.00 | 610.48 | 0.00 | |
| 552 | 1520 | East Cooling Tower/Fan | 11/1/1992 | 5 | 195.00 | 195.00 | 0.00 | 195.00 | 0.00 | |
| 553 | 1520 | East Cooling Tower Gear | 11/1/1992 | 5 | 89.98 | 89.98 | 0.00 | 89.98 | 0.00 | |
| 554 | 1520 | Bingham Pump Shaft | 11/1/1992 | 5 | 411.35 | 411.35 | 0.00 | 411.35 | 0.00 | |
| 555 | 1520 | R/C Pump | 11/1/1992 | 5 | 985.08 | 985.08 | 0.00 | 985.08 | 0.00 | |
| 556 | 1520 | Solvent Pump/Crude Unit | 11/1/1992 | 5 | 985.08 | 985.08 | 0.00 | 985.08 | 0.00 | |
| 557 | 1520 | B-3 Feedwater Pump | 11/1/1992 | 5 | 48.71 | 48.71 | 0.00 | 48.71 | 0.00 | |
| 558 | 1520 | Misc Equipment Pump etc | 12/1/1992 | 5 | 2,573.32 | 2,573.32 | 0.00 | 2,573.32 | 0.00 | |
| 559 | 1520 | LPG Loading Pump/Rebuild | 1/1/1993 | 5 | 243.56 | 243.56 | 0.00 | 243.56 | 0.00 | |
| 560 | 1520 | Fuel Gas Burn Drum | 1/1/1993 | 5 | 1,142.04 | 1,142.04 | 0.00 | 1,142.04 | 0.00 | |
| 561 | 1520 | LPG Pump/LPG Tanks/Burn | 1/1/1993 | 5 | 1,191.07 | 1,191.07 | 0.00 | 1,191.07 | 0.00 | |
| 562 | 1520 | City Sewer Flow Meter | 1/1/1993 | 5 | 412.81 | 412.81 | 0.00 | 412.81 | 0.00 | |
| 563 | 1520 | Flanged Tube Meter | 1/1/1993 | 5 | 1,716.37 | 1,716.37 | 0.00 | 1,716.37 | 0.00 | |
| 564 | 1520 | Rewound Stator/GE 150 HP | 1/1/1993 | 10 | 2,553.97 | 2,553.97 | 0.00 | 2,553.97 | 0.00 | |
| 565 | 1520 | Rewound Stator/40 HP GE | 1/1/1993 | 10 | 960.28 | 960.28 | 0.00 | 960.28 | 0.00 | |
| 566 | 1520 | Third Stall/API Sep.Box | 2/1/1993 | 5 | 968.84 | 968.84 | 0.00 | 968.84 | 0.00 | |
| 567 | 1520 | Draw Pump | 3/1/1993 | 5 | 733.93 | 733.93 | 0.00 | 733.93 | 0.00 | |
| 568 | 1520 | Install Parts/Pump Housin | 3/1/1993 | 5 | 1,171.57 | 1,171.57 | 0.00 | 1,171.57 | 0.00 | |
| 569 | 1520 | Impeller/O Rings | 5/1/1993 | 10 | 633.71 | 633.71 | 0.00 | 633.71 | 0.00 | |
| 570 | 1520 | LMI Pumps | 6/1/1993 | 10 | 901.45 | 901.45 | 0.00 | 901.45 | 0.00 | |
| 571 | 1520 | Interval Timer/Chemical | 6/1/1993 | 10 | 177.31 | 177.31 | 0.00 | 177.31 | 0.00 | |
| 572 | 1520 | Impeller Work | 7/1/1993 | 10 | 730.69 | 730.69 | 0.00 | 730.69 | 0.00 | |
| 573 | 1520 | Loading Rack Diesel Meter | 7/1/1993 | 10 | 2,486.60 | 2,486.60 | 0.00 | 2,486.60 | 0.00 | |
| 574 | 1520 | LPG Sump Pump & Motor | 7/1/1993 | 10 | 437.33 | 437.33 | 0.00 | 437.33 | 0.00 | |
| 575 | 1520 | Combustion Analyzer/Proc | 7/1/1993 | 10 | 5,149.07 | 5,149.07 | 0.00 | 5,149.07 | 0.00 | |
| 576 | 1520 | PVC Pipe | 8/1/1993 | 10 | 234.03 | 234.03 | 0.00 | 234.03 | 0.00 | |
| 577 | 1520 | Mechanical Seals | 8/1/1993 | 10 | 875.84 | 875.84 | 0.00 | 875.84 | 0.00 | |
| 578 | 1520 | Vacuum Leak Detector | 9/1/1993 | 10 | 704.09 | 704.09 | 0.00 | 704.09 | 0.00 | |
| 579 | 1520 | Separator | 9/1/1993 | 10 | 110.10 | 110.10 | 0.00 | 110.10 | 0.00 | |
| 580 | 1520 | Vane Set | 9/1/1993 | 10 | 299.45 | 299.45 | 0.00 | 299.45 | 0.00 | |
| 581 | 1520 | Backup Rings/L-Type Seats | 9/1/1993 | 10 | 343.10 | 343.10 | 0.00 | 343.10 | 0.00 | |
| 582 | 1520 | MTH Pump Model 163 | 9/1/1993 | 10 | 2,630.80 | 2,630.80 | 0.00 | 2,630.80 | 0.00 | |
| 583 | 1520 | Impeller | 9/1/1993 | 10 | 494.29 | 494.29 | 0.00 | 494.29 | 0.00 | |
| 584 | 1520 | O-Rings/Set Screws/Rotati | 9/1/1993 | 10 | 123.60 | 123.60 | 0.00 | 123.60 | 0.00 | |
| 585 | 1520 | Replaced Controls/Motor S | 9/1/1993 | 10 | 640.02 | 640.02 | 0.00 | 640.02 | 0.00 | |
| 586 | 1520 | Replaced 30 AMP Breaker/4 | 9/1/1993 | 10 | 269.54 | 269.54 | 0.00 | 269.54 | 0.00 | |
| 587 | 1520 | Plugs | 10/1/1993 | 10 | 262.60 | 262.60 | 0.00 | 262.60 | 0.00 | |
| 588 | 1520 | Non Asbestos Sheets G2900 | 10/1/1993 | 10 | 803.82 | 803.82 | 0.00 | 803.82 | 0.00 | |
| 589 | 1520 | Plugs | 10/1/1993 | 10 | 258.49 | 258.49 | 0.00 | 258.49 | 0.00 | |
| 590 | 1520 | Plugs & Filter | 10/1/1993 | 10 | 331.02 | 331.02 | 0.00 | 331.02 | 0.00 | |
| 591 | 1520 | Plugs | 10/1/1993 | 10 | 481.93 | 481.93 | 0.00 | 481.93 | 0.00 | |
| 592 | 1520 | Impeller | 10/1/1993 | 10 | 1,205.35 | 1,205.35 | 0.00 | 1,205.35 | 0.00 | |
| 593 | 1520 | Pressure Pumping Services | 10/1/1993 | 10 | 3,087.45 | 3,087.45 | 0.00 | 3,087.45 | 0.00 | |
| 594 | 1520 | Goulds Bowl Assembly | 10/1/1993 | 10 | 9,126.98 | 9,126.98 | 0.00 | 9,126.98 | 0.00 | |
| 595 | 1520 | B-3 Feed Pump | 10/1/1993 | 10 | 570.37 | 570.37 | 0.00 | 570.37 | 0.00 | |
| 596 | 1520 | Rebuilt ATG & Set Stop CT | 10/1/1993 | 10 | 5,207.50 | 5,207.50 | 0.00 | 5,207.50 | 0.00 | |
| 597 | 1520 | 20 HP Pump & Upgrader Wir | 10/1/1993 | 10 | 1,273.94 | 1,273.94 | 0.00 | 1,273.94 | 0.00 | |
| 598 | 1520 | Impeller/Mechanical Seal | 10/1/1993 | 10 | 1,219.99 | 1,219.99 | 0.00 | 1,219.99 | 0.00 | |
| 599 | 1520 | Mechanical Seals | 11/1/1993 | 10 | 334.10 | 334.10 | 0.00 | 334.10 | 0.00 | |
| 600 | 1520 | Air Freight Charges | 11/1/1993 | 10 | 373.55 | 373.55 | 0.00 | 373.55 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | 1520 | Gilbarco Meter/Fueling Pu | 11/1/1993 | 10 | 400.00 | 400.00 | 0.00 | 400.00 | 0.00 | |
| 602 | 1520 | 40 HP Motor | 12/1/1993 | 10 | 1,672.71 | 1,672.71 | 0.00 | 1,672.71 | 0.00 | |
| 603 | 1520 | Rebuild/Repair Resid Pump | 2/1/1994 | 10 | 525.01 | 525.01 | 0.00 | 525.01 | 0.00 | |
| 604 | 1520 | Insertion Sensor | 2/1/1994 | 10 | 295.72 | 295.72 | 0.00 | 295.72 | 0.00 | |
| 605 | 1520 | Hook up 150 HP Oil Pump | 2/1/1994 | 10 | 1,934.77 | 1,934.77 | 0.00 | 1,934.77 | 0.00 | |
| 606 | 1520 | Rebuild B-3 Circ Pump | 2/1/1994 | 10 | 311.76 | 311.76 | 0.00 | 311.76 | 0.00 | |
| 607 | 1520 | Spare Pump Installation | 2/1/1994 | 10 | 392.30 | 392.30 | 0.00 | 392.30 | 0.00 | |
| 608 | 1520 | 3 1/2 Ton Trolley | 2/1/1994 | 10 | 86.79 | 86.79 | 0.00 | 86.79 | 0.00 | |
| 609 | 1520 | Metal Gaskets | 2/1/1994 | 10 | 334.32 | 334.32 | 0.00 | 334.32 | 0.00 | |
| 610 | 1520 | LMI Chemical Pump | 2/1/1994 | 10 | 594.25 | 594.25 | 0.00 | 594.25 | 0.00 | |
| 611 | 1520 | LMI Chemical Pump | 2/1/1994 | 10 | 514.25 | 514.25 | 0.00 | 514.25 | 0.00 | |
| 612 | 1520 | Disassemble Pump Motor | 3/1/1994 | 10 | 582.02 | 582.02 | 0.00 | 582.02 | 0.00 | |
| 613 | 1520 | Hoist, Etc. for Trolley | 3/1/1994 | 10 | 213.19 | 213.19 | 0.00 | 213.19 | 0.00 | |
| 614 | 1520 | Move Conduits/Lifting Rai | 3/1/1994 | 10 | 616.61 | 616.61 | 0.00 | 616.61 | 0.00 | |
| 615 | 1520 | Delco Equalizer 5300 & AC | 3/1/1994 | 10 | 3,012.95 | 3,012.95 | 0.00 | 3,012.95 | 0.00 | |
| 616 | 1520 | Disassemble Sump Pump & R | 3/1/1994 | 10 | 1,268.64 | 1,268.64 | 0.00 | 1,268.64 | 0.00 | |
| 617 | 1520 | TR-220 Sales Meter | 5/1/1994 | 10 | 518.54 | 518.54 | 0.00 | 518.54 | 0.00 | |
| 618 | 1520 | Cooling Tower Automation | 5/1/1994 | 10 | 1,391.45 | 1,391.45 | 0.00 | 1,391.45 | 0.00 | |
| 619 | 1520 | Reformer Compressor Overh | 5/1/1994 | 10 | 11,098.98 | 11,098.98 | 0.00 | 11,098.98 | 0.00 | |
| 620 | 1520 | TR-220 Sales Meter | 5/1/1994 | 10 | 1,147.22 | 1,147.22 | 0.00 | 1,147.22 | 0.00 | |
| 621 | 1520 | Skimmer Pump/Tank Farm | 5/1/1994 | 10 | 1,477.72 | 1,477.72 | 0.00 | 1,477.72 | 0.00 | |
| 622 | 1520 | Bundle Ret'd Coastal Iron | 5/1/1994 | 10 | 112.81 | 112.81 | 0.00 | 112.81 | 0.00 | |
| 623 | 1520 | Cooling Tower Automation | 5/1/1994 | 10 | 2,988.00 | 2,988.00 | 0.00 | 2,988.00 | 0.00 | |
| 624 | 1520 | Air Impact Wrench | 6/1/1994 | 10 | 991.27 | 991.27 | 0.00 | 991.27 | 0.00 | |
| 625 | 1520 | Sump Pump Repairs/Main Pu | 6/1/1994 | 10 | 1,262.52 | 1,262.52 | 0.00 | 1,262.52 | 0.00 | |
| 626 | 1520 | Sump Pump Repairs | 6/1/1994 | 10 | 1,262.52 | 1,262.52 | 0.00 | 1,262.52 | 0.00 | |
| 627 | 1520 | Tube Bundles #12 | 6/1/1994 | 10 | 15,634.22 | 15,634.22 | 0.00 | 15,634.22 | 0.00 | |
| 628 | 1520 | LMI Pump | 6/1/1994 | 10 | 493.19 | 493.19 | 0.00 | 493.19 | 0.00 | |
| 629 | 1520 | Clark Compressor Works | 7/1/1994 | 10 | 4,579.88 | 4,579.88 | 0.00 | 4,579.88 | 0.00 | |
| 630 | 1520 | Clark Compressor Works | 7/1/1994 | 10 | 5,944.57 | 5,944.57 | 0.00 | 5,944.57 | 0.00 | |
| 631 | 1520 | 428 Bundle Tubes | 7/1/1994 | 10 | 7,566.36 | 7,566.36 | 0.00 | 7,566.36 | 0.00 | |
| 632 | 1520 | Fiberglass Side Walls-Tan | 7/1/1994 | 10 | 20,777.40 | 20,777.40 | 0.00 | 20,777.40 | 0.00 | |
| 633 | 1520 | Repair Marlow 3in Pump | 8/1/1994 | 10 | 1,619.72 | 1,619.72 | 0.00 | 1,619.72 | 0.00 | |
| 634 | 1520 | Air Blower for Maint Shop | 10/1/1994 | 10 | 993.59 | 993.59 | 0.00 | 993.59 | 0.00 | |
| 635 | 1520 | Fiberglass - Tank #410 | 11/1/1994 | 10 | 10,531.25 | 10,531.25 | 0.00 | 10,531.25 | 0.00 | |
| 636 | 1520 | Tait A/C Pump Repair | 1/1/1995 | 10 | 4,760.00 | 4,760.00 | 0.00 | 4,760.00 | 0.00 | |
| 637 | 1520 | Bingham Single Stage Pump | 1/1/1995 | 10 | 2,121.00 | 2,121.00 | 0.00 | 2,121.00 | 0.00 | |
| 638 | 1520 | Freight - Crude Unit Turn | 3/1/1995 | 10 | 159.04 | 159.04 | 0.00 | 159.04 | 0.00 | |
| 639 | 1520 | Retube - Heat Exchanger B | 7/1/1995 | 10 | 7,905.63 | 7,905.63 | 0.00 | 7,905.63 | 0.00 | |
| 640 | 1520 | Warren Rupp Sandpiper Pum | 8/1/1995 | 10 | 1,050.57 | 1,050.57 | 0.00 | 1,050.57 | 0.00 | |
| 641 | 1520 | LSR Deep Well Pump-Rebuil | 9/1/1995 | 10 | 5,675.00 | 5,675.00 | 0.00 | 5,675.00 | 0.00 | |
| 642 | 1520 | LSR Reflux Pump-Rebuild | 10/1/1995 | 10 | 3,884.20 | 3,884.20 | 0.00 | 3,884.20 | 0.00 | |
| 643 | 1520 | Desk and Credenza | 10/1/1995 | 10 | 2,294.90 | 2,294.90 | 0.00 | 2,294.90 | 0.00 | |
| 644 | 1520 | Tech Fuel Sump Pump-Rebui | 10/1/1995 | 10 | 2,370.68 | 2,370.68 | 0.00 | 2,370.68 | 0.00 | |
| 645 | 1520 | Sump Pump Rebuilt | 10/1/1995 | 10 | 2,500.58 | 2,500.58 | 0.00 | 2,500.58 | 0.00 | |
| 646 | 1520 | Tank 96-97 Sump Pump-Rebu | 10/1/1995 | 10 | 2,408.56 | 2,408.56 | 0.00 | 2,408.56 | 0.00 | |
| 647 | 1520 | Spare Kerosene Maker Draw | 10/1/1995 | 10 | 675.00 | 675.00 | 0.00 | 675.00 | 0.00 | |
| 648 | 1520 | Solvent Stab. BTMS Pump-R | 10/1/1995 | 10 | 1,002.50 | 1,002.50 | 0.00 | 1,002.50 | 0.00 | |
| 649 | 1520 | Complete Seal-Bingham Pum | 10/1/1995 | 10 | 908.00 | 908.00 | 0.00 | 908.00 | 0.00 | |
| 650 | 1520 | Complete Seal-Spare Berig | 10/1/1995 | 10 | 908.00 | 908.00 | 0.00 | 908.00 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 1520 | Complete Seal-AAU Hot Oil | 10/1/1995 | 10 | 1,551.12 | 1,551.12 | 0.00 | 1,551.12 | 0.00 | |
| 652 | 1520 | Facet Prefilter | 11/1/1995 | 10 | 19,511.10 | 19,511.10 | 0.00 | 19,511.10 | 0.00 | |
| 653 | 1520 | Freight-Facet Prefilter | 11/1/1995 | 10 | 444.42 | 444.42 | 0.00 | 444.42 | 0.00 | |
| 654 | 1520 | TS Kero Loading Arm | 11/1/1995 | 10 | 5,301.30 | 5,301.30 | 0.00 | 5,301.30 | 0.00 | |
| 655 | 1520 | 9in Tripod, 3-Way Recover | 11/1/1995 | 10 | 4,715.09 | 4,715.09 | 0.00 | 4,715.09 | 0.00 | |
| 656 | 1520 | Sump Pump Repair - Tank 3 | 11/1/1995 | 10 | 1,540.83 | 1,540.83 | 0.00 | 1,540.83 | 0.00 | |
| 657 | 1520 | Gould Sump Pump Repair | 11/1/1995 | 10 | 1,034.40 | 1,034.40 | 0.00 | 1,034.40 | 0.00 | |
| 658 | 1520 | Cooling Tower Gear Box | 12/1/1995 | 10 | 1,842.64 | 1,842.64 | 0.00 | 1,842.64 | 0.00 | |
| 659 | 1520 | 2 1/2 T-605 UHT Comp Seal | 1/1/1996 | 10 | 1,572.75 | 1,572.75 | 0.00 | 1,572.75 | 0.00 | |
| 660 | 1520 | Tower Reflux | 12/1/1996 | 10 | 2,520.00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | |
| 661 | 1520 | GD 25 HP Rotary Screw Air | 12/1/1996 | 10 | 7,548.97 | 7,548.97 | 0.00 | 7,548.97 | 0.00 | |
| 662 | 1520 | Tank Repairs #427 | 12/1/1996 | 10 | 6,250.00 | 6,250.00 | 0.00 | 6,250.00 | 0.00 | |
| 663 | 1520 | Solvent Tap Exchanger Ret | 12/1/1996 | 10 | 7,632.43 | 7,632.43 | 0.00 | 7,632.43 | 0.00 | |
| 664 | 1520 | HSR/H2O Exchanger Bundle | 12/1/1996 | 10 | 22,871.00 | 22,871.00 | 0.00 | 22,871.00 | 0.00 | |
| 665 | 1520 | B-3 Feedwater Pump | 12/1/1996 | 10 | 1,934.06 | 1,934.06 | 0.00 | 1,934.06 | 0.00 | |
| 666 | 1520 | Sandpiper Pump | 12/1/1996 | 10 | 2,308.17 | 2,308.17 | 0.00 | 2,308.17 | 0.00 | |
| 667 | 1520 | city sewer pump | 4/1/1996 | 10 | 3,871.00 | 3,871.00 | 0.00 | 3,871.00 | 0.00 | |
| 668 | 1520 | sump pump | 4/1/1996 | 10 | 1,661.51 | 1,661.51 | 0.00 | 1,661.51 | 0.00 | |
| 669 | 1520 | Overhaul LSR Reflux Pump | 4/1/1996 | 10 | 5,366.00 | 5,366.00 | 0.00 | 5,366.00 | 0.00 | |
| 670 | 1520 | MTH Model 163D Pump | 4/1/1996 | 10 | 2,210.53 | 2,210.53 | 0.00 | 2,210.53 | 0.00 | |
| 671 | 1520 | Turnaround (Crude Unit) | 4/1/1996 | 10 | 133,117.31 | 133,117.31 | 0.00 | 133,117.31 | 0.00 | |
| 672 | 1520 | LMI Metering Pump | 4/1/1996 | 10 | 838.51 | 838.51 | 0.00 | 838.51 | 0.00 | |
| 673 | 1520 | 12in Tait Bowel Pump Repa | 4/1/1996 | 10 | 2,727.00 | 2,727.00 | 0.00 | 2,727.00 | 0.00 | |
| 674 | 1520 | GE 150 HP Cooling Tower P | 4/1/1996 | 10 | 3,667.51 | 3,667.51 | 0.00 | 3,667.51 | 0.00 | |
| 675 | 1520 | Hot Oil Pump - AAU | 5/1/1996 | 10 | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 | 0.00 | |
| 676 | 1520 | Sump Pump Repair (New Sha | 5/1/1996 | 10 | 1,029.01 | 1,029.01 | 0.00 | 1,029.01 | 0.00 | |
| 677 | 1520 | Turbine Meter-Oil | 6/1/1996 | 10 | 1,065.50 | 1,065.50 | 0.00 | 1,065.50 | 0.00 | |
| 678 | 1520 | Gardner Denver 50 HP Elec | 6/1/1996 | 10 | 12,413.61 | 12,413.61 | 0.00 | 12,413.61 | 0.00 | |
| 679 | 1520 | tank bottom | 7/1/1996 | 10 | 7,200.00 | 7,200.00 | 0.00 | 7,200.00 | 0.00 | |
| 680 | 1520 | Sales Meters Upgrade | 7/1/1996 | 10 | 6,561.47 | 6,561.47 | 0.00 | 6,561.47 | 0.00 | |
| 681 | 1520 | Tank 429 Repairs | 7/1/1996 | 10 | 7,800.00 | 7,800.00 | 0.00 | 7,800.00 | 0.00 | |
| 682 | 1520 | T-633 Complete Seal 1 3/8 | 8/1/1996 | 10 | 2,520.00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | |
| 683 | 1520 | Tank 217 Repairs (2 Coats | 8/1/1996 | 10 | 7,185.00 | 7,185.00 | 0.00 | 7,185.00 | 0.00 | |
| 684 | 1520 | 2 1/2 Y-605 Reflux Pump | 9/1/1996 | 10 | 2,096.20 | 2,096.20 | 0.00 | 2,096.20 | 0.00 | |
| 685 | 1520 | 4 Bottoms Pump AAU Unit | 9/1/1996 | 10 | 1,719.25 | 1,719.25 | 0.00 | 1,719.25 | 0.00 | |
| 686 | 1520 | 3in Lact Meter Skid - Unf | 10/1/1996 | 10 | 12,500.00 | 12,500.00 | 0.00 | 12,500.00 | 0.00 | |
| 687 | 1520 | Repairs to Lact Meter ski | 10/1/1996 | 10 | 8,023.72 | 8,023.72 | 0.00 | 8,023.72 | 0.00 | |
| 688 | 1520 | Power Drive Power Threadi | 10/1/1996 | 10 | 2,817.66 | 2,817.66 | 0.00 | 2,817.66 | 0.00 | |
| 689 | 1520 | Recondition (2) HFM B.J. | 11/1/1996 | 10 | 1,827.96 | 1,827.96 | 0.00 | 1,827.96 | 0.00 | |
| 690 | 1520 | Retubing Fin Fan Cooler | 1/1/1997 | 10 | 17,199.00 | 17,199.00 | 0.00 | 17,199.00 | 0.00 | |
| 691 | 1520 | Cooling Tower Refurbish | 1/1/1997 | 10 | 58,632.00 | 58,632.00 | 0.00 | 58,632.00 | 0.00 | |
| 692 | 1520 | JP8 Sales Line 6 in | 12/1/1997 | 10 | 4,861.68 | 4,861.68 | 0.00 | 4,861.68 | 0.00 | |
| 693 | 1520 | Repair Sump Pump (Disasse | 2/1/1997 | 10 | 1,618.41 | 1,618.41 | 0.00 | 1,618.41 | 0.00 | |
| 694 | 1520 | Retubing HSR/H2O Exchange | 2/1/1997 | 10 | 1,069.47 | 1,069.47 | 0.00 | 1,069.47 | 0.00 | |
| 695 | 1520 | Retubing HSR/H2O Exchange | 2/1/1997 | 10 | 13,799.64 | 13,799.64 | 0.00 | 13,799.64 | 0.00 | |
| 696 | 1520 | Air Conditioner/Breaker | 2/1/1997 | 10 | 2,610.81 | 2,610.81 | 0.00 | 2,610.81 | 0.00 | |
| 697 | 1520 | AAU Hot Oil Circulation | 3/1/1997 | 10 | 1,538.92 | 1,538.92 | 0.00 | 1,538.92 | 0.00 | |
| 698 | 1520 | Recondition B/J HSM Pump | 3/1/1997 | 10 | 4,396.50 | 4,396.50 | 0.00 | 4,396.50 | 0.00 | |
| 699 | 1520 | Recondition B/J TLM #3TMB | 3/1/1997 | 10 | 3,496.00 | 3,496.00 | 0.00 | 3,496.00 | 0.00 | |
| 700 | 1520 | Hankison Desiccant Dryer | 4/1/1997 | 10 | 6,776.30 | 6,776.30 | 0.00 | 6,776.30 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 1520 | Retube of Exchanger E-513 | 4/1/1997 | 10 | 14,057.07 | 14,057.07 | 0.00 | 14,057.07 | 0.00 | |
| 702 | 1520 | Retubing of Heat Exchange | 4/1/1997 | 10 | 14,965.36 | 14,965.36 | 0.00 | 14,965.36 | 0.00 | |
| 703 | 1520 | Sump Pump | 4/1/1997 | 10 | 2,952.35 | 2,952.35 | 0.00 | 2,952.35 | 0.00 | |
| 704 | 1520 | Sump Pump | 6/1/1997 | 10 | 1,966.48 | 1,966.48 | 0.00 | 1,966.48 | 0.00 | |
| 705 | 1520 | Burners (4) For Heater | 6/1/1997 | 10 | 18,002.84 | 18,002.84 | 0.00 | 18,002.84 | 0.00 | |
| 706 | 1520 | Flash Tester for Jet Fuel | 6/1/1997 | 10 | 1,404.99 | 1,404.99 | 0.00 | 1,404.99 | 0.00 | |
| 707 | 1520 | Metering System @LDG Rack | 6/1/1997 | 10 | 3,871.61 | 3,871.61 | 0.00 | 3,871.61 | 0.00 | |
| 708 | 1520 | Stage Pump Disassemble & | 8/1/1997 | 10 | 1,982.60 | 1,982.60 | 0.00 | 1,982.60 | 0.00 | |
| 709 | 1520 | 2 BTMS Pump Reconditionin | 9/1/1997 | 10 | 2,223.96 | 2,223.96 | 0.00 | 2,223.96 | 0.00 | |
| 710 | 1520 | Recondition GE 7.5 HP Mot | 9/1/1997 | 10 | 1,959.89 | 1,959.89 | 0.00 | 1,959.89 | 0.00 | |
| 711 | 1520 | B-3 Feedwater Pump | 10/1/1997 | 10 | 2,167.93 | 2,167.93 | 0.00 | 2,167.93 | 0.00 | |
| 712 | 1520 | 4in Unloading Lact Unit | 10/1/1997 | 10 | 16,162.50 | 16,162.50 | 0.00 | 16,162.50 | 0.00 | |
| 713 | 1520 | Lact Unit | 10/1/1997 | 10 | 17,500.00 | 17,500.00 | 0.00 | 17,500.00 | 0.00 | |
| 714 | 1520 | 4 Wheel Mobile Firefighti | 11/1/1997 | 10 | 26,865.40 | 26,865.40 | 0.00 | 26,865.40 | 0.00 | |
| 715 | 1520 | Vulcan Lact Unit No. 42 | 12/1/1997 | 10 | 11,500.00 | 11,500.00 | 0.00 | 11,500.00 | 0.00 | |
| 716 | 1520 | Vulcan Lact Unit #13 (3in | 12/1/1997 | 10 | 11,500.00 | 11,500.00 | 0.00 | 11,500.00 | 0.00 | |
| 717 | 1520 | 1 & 2 Tower Charge Pump R | 12/1/1997 | 10 | 4,015.12 | 4,015.12 | 0.00 | 4,015.12 | 0.00 | |
| 718 | 1520 | Pipes for Crude Unit Turn | 3/1/1998 | 10 | 20,505.87 | 20,505.87 | 0.00 | 20,505.87 | 0.00 | |
| 719 | 1520 | Rebuild Spare Lact Meter | 3/1/1998 | 10 | 2,057.80 | 2,057.80 | 0.00 | 2,057.80 | 0.00 | |
| 720 | 1520 | Recondition Gould Centrif | 4/1/1998 | 10 | 5,357.98 | 5,357.98 | 0.00 | 5,357.98 | 0.00 | |
| 721 | 1520 | Recondition 20 HP Siemens | 4/1/1998 | 10 | 2,697.25 | 2,697.25 | 0.00 | 2,697.25 | 0.00 | |
| 722 | 1520 | Process Pump W 25HP Motor | 5/1/1998 | 10 | 6,524.20 | 6,524.20 | 0.00 | 6,524.20 | 0.00 | |
| 723 | 1520 | JP-8 Sump Pump | 5/1/1998 | 10 | 2,882.62 | 2,882.62 | 0.00 | 2,882.62 | 0.00 | |
| 724 | 1520 | New Seal 1-3/8 T-609 | 5/1/1998 | 10 | 3,940.39 | 3,940.39 | 0.00 | 3,940.39 | 0.00 | |
| 725 | 1520 | 40 HP Motor Model G48981 | 5/1/1998 | 10 | 4,264.00 | 4,264.00 | 0.00 | 4,264.00 | 0.00 | |
| 726 | 1520 | Air Whistle with Valve | 5/1/1998 | 10 | 1,242.40 | 1,242.40 | 0.00 | 1,242.40 | 0.00 | |
| 727 | 1520 | Seal for AAU Pump | 6/1/1998 | 10 | 2,520.00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 | |
| 728 | 1520 | Lact Unit | 8/1/1998 | 10 | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | |
| 729 | 1520 | Extended Shaft Sump Pump | 9/1/1998 | 10 | 5,311.59 | 5,311.59 | 0.00 | 5,311.59 | 0.00 | |
| 730 | 1520 | Crane Deming Model Shaft | 11/1/1998 | 10 | 1,358.93 | 1,358.93 | 0.00 | 1,358.93 | 0.00 | |
| 731 | 1520 | Crane Deming 25HP HSR | 11/1/1998 | 10 | 10,893.47 | 10,893.47 | 0.00 | 10,893.47 | 0.00 | |
| 732 | 1520 | Crane Deming 3 HP Sump Pu | 11/1/1998 | 10 | 3,735.37 | 3,735.37 | 0.00 | 3,735.37 | 0.00 | |
| 733 | 1520 | Crane Deming 3 HP Sump Pu | 11/1/1998 | 10 | 3,735.36 | 3,735.36 | 0.00 | 3,735.36 | 0.00 | |
| 734 | 1520 | Crude Charge Pump (2) | 2/1/1999 | 10 | 11,309.07 | 11,309.07 | 0.00 | 11,309.07 | 0.00 | |
| 735 | 1520 | Vican Model Rotary Gear | 2/1/1999 | 10 | 30,799.26 | 30,799.26 | 0.00 | 30,799.26 | 0.00 | |
| 736 | 1520 | Vantage Pump & Compressor | 5/1/1999 | 10 | 7,870.63 | 7,870.63 | 0.00 | 7,870.63 | 0.00 | |
| 737 | 1520 | Vantage Pump & Compressor | 5/1/1999 | 10 | 307.86 | 307.86 | 0.00 | 307.86 | 0.00 | |
| 738 | 1520 | Crane Deming Model JP-8 | 5/1/1999 | 10 | 12,029.21 | 12,029.21 | 0.00 | 12,029.21 | 0.00 | |
| 739 | 1520 | Ultrasound Machine For TA | 7/1/1999 | 10 | 3,500.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | |
| 740 | 1520 | Portable Compressor | 9/1/1999 | 10 | 12,455.00 | 12,455.00 | 0.00 | 12,455.00 | 0.00 | |
| 741 | 1520 | Heat Exchanger Bundle | 4/1/2000 | 10 | 21,856.00 | 21,309.60 | 182.13 | 21,491.73 | 364.27 | |
| 742 | 1520 | Vantage Pump & Compressor | 4/1/2000 | 5 | 6,151.45 | 6,151.45 | 0.00 | 6,151.45 | 0.00 | |
| 743 | 1520 | Broiler Works Valve | 7/1/2000 | 5 | 9,641.36 | 9,641.36 | 0.00 | 9,641.36 | 0.00 | |
| 744 | 1520 | Trays | 7/1/2000 | 5 | 50,473.32 | 50,473.32 | 0.00 | 50,473.32 | 0.00 | |
| 745 | 1520 | Thermal Instrument Co. | 8/1/2000 | 5 | 2,539.60 | 2,539.60 | 0.00 | 2,539.60 | 0.00 | |
| 746 | 1520 | Sulzer Chemtech USA, Inc. | 9/1/2000 | 5 | 14,519.95 | 14,519.95 | 0.00 | 14,519.95 | 0.00 | |
| 747 | 1520 | Sump Pump | 11/1/2000 | 5 | 1,753.76 | 1,753.76 | 0.00 | 1,753.76 | 0.00 | |
| 748 | 1520 | Sump Pump | 11/1/2000 | 5 | 5,350.19 | 5,350.19 | 0.00 | 5,350.19 | 0.00 | |
| 749 | 1520 | Roll Tarp Box | 12/1/2000 | 5 | 9,297.10 | 9,297.10 | 0.00 | 9,297.10 | 0.00 | |
| 750 | 1520 | Tank 215 (Partial Payment | 3/1/2001 | 5 | 7,600.00 | 7,600.00 | 0.00 | 7,600.00 | 0.00 | |

10-50501-lmc  Doc#901-4  Filed 04/11/11  Entered 04/11/11 17:36:55  Schedule 1.1(a)(v)
Tangible Property Pg 9 of 27

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 751 | 1520 | Tank 218 (Partial Payment | 3/1/2001 | 5 | 7,600.00 | 7,600.00 | 0.00 | 7,600.00 | 0.00 | |
| 752 | 1520 | #1 O/H Cooler - AAU | 3/1/2001 | 5 | 9,196.00 | 9,196.00 | 0.00 | 9,196.00 | 0.00 | |
| 753 | 1520 | Durco Pump #1 Diesel | 3/1/2001 | 5 | 12,299.12 | 12,299.12 | 0.00 | 12,299.12 | 0.00 | |
| 754 | 1520 | #1 Diesel Rack | 3/1/2001 | 5 | 9,338.74 | 9,338.74 | 0.00 | 9,338.74 | 0.00 | |
| 755 | 1520 | Tanks 215, 218 Roofs | 3/1/2001 | 5 | 57,182.00 | 57,182.00 | 0.00 | 57,182.00 | 0.00 | |
| 756 | 1520 | New Hudson Tuf-Lite II Fa | 4/1/2001 | 5 | 8,546.00 | 8,546.00 | 0.00 | 8,546.00 | 0.00 | |
| 757 | 1520 | LPG Rebroiler | 4/1/2001 | 5 | 5,867.00 | 5,867.00 | 0.00 | 5,867.00 | 0.00 | |
| 758 | 1520 | Load Arms for Diesel Sale | 4/1/2001 | 5 | 5,720.45 | 5,720.45 | 0.00 | 5,720.45 | 0.00 | |
| 759 | 1520 | Tank 401 Bottom | 6/1/2001 | 5 | 20,603.00 | 20,603.00 | 0.00 | 20,603.00 | 0.00 | |
| 760 | 1520 | Tank 401 Repairs | 6/1/2001 | 5 | 7,839.00 | 7,839.00 | 0.00 | 7,839.00 | 0.00 | |
| 761 | 1520 | Tank 401 | 7/1/2001 | 5 | 2,717.49 | 2,717.49 | 0.00 | 2,717.49 | 0.00 | |
| 762 | 1520 | Tank 217 Roof | 8/1/2001 | 5 | 27,634.05 | 27,634.05 | 0.00 | 27,634.05 | 0.00 | |
| 763 | 1520 | Tank 219 Roof | 8/1/2001 | 5 | 27,634.05 | 27,634.05 | 0.00 | 27,634.05 | 0.00 | |
| 764 | 1520 | Tank 131 Floor | 10/1/2001 | 5 | 10,463.88 | 10,463.88 | 0.00 | 10,463.88 | 0.00 | |
| 765 | 1520 | Tank 427 Floor | 10/1/2001 | 5 | 23,624.63 | 23,624.63 | 0.00 | 23,624.63 | 0.00 | |
| 766 | 1520 | Water Softener Unit | 10/1/2001 | 5 | 6,990.30 | 6,990.30 | 0.00 | 6,990.30 | 0.00 | |
| 767 | 1520 | Tank 125 Floor | 10/1/2001 | 5 | 25,113.54 | 25,113.54 | 0.00 | 25,113.54 | 0.00 | |
| 768 | 1520 | Gauges: Tanks 401, 404, 4 | 10/1/2001 | 5 | 7,681.46 | 7,681.46 | 0.00 | 7,681.46 | 0.00 | |
| 769 | 1520 | Booster Pump | 10/1/2001 | 5 | 30,205.00 | 30,205.00 | 0.00 | 30,205.00 | 0.00 | |
| 770 | 1520 | Tank 428 Floor/Roof | 10/1/2001 | 5 | 38,482.74 | 38,482.74 | 0.00 | 38,482.74 | 0.00 | |
| 771 | 1520 | Tank 304 Floor | 10/1/2001 | 5 | 10,463.88 | 10,463.88 | 0.00 | 10,463.88 | 0.00 | |
| 772 | 1520 | Tank 332 Floor | 10/1/2001 | 5 | 10,463.88 | 10,463.88 | 0.00 | 10,463.88 | 0.00 | |
| 773 | 1520 | Tank 311 Floor | 10/1/2001 | 5 | 10,463.88 | 10,463.88 | 0.00 | 10,463.88 | 0.00 | |
| 774 | 1520 | Fixed Monitor | 1/1/2002 | 5 | 6,643.31 | 6,643.31 | 0.00 | 6,643.31 | 0.00 | |
| 775 | 1520 | Tank 411 Floor | 1/1/2002 | 5 | 25,027.00 | 25,027.00 | 0.00 | 25,027.00 | 0.00 | |
| 776 | 1520 | TNRCC Compliance Program | 2/1/2002 | 5 | 12,394.62 | 12,394.62 | 0.00 | 12,394.62 | 0.00 | |
| 777 | 1520 | Durco Antiseptic Pump | 2/1/2002 | 5 | 24,688.51 | 24,688.51 | 0.00 | 24,688.51 | 0.00 | |
| 778 | 1520 | Fuel Management System | 3/1/2002 | 5 | 6,953.38 | 6,953.38 | 0.00 | 6,953.38 | 0.00 | |
| 779 | 1520 | Agar Sensor | 3/1/2002 | 5 | 3,542.45 | 3,542.45 | 0.00 | 3,542.45 | 0.00 | |
| 780 | 1520 | Crude Trays | 3/1/2002 | 5 | 7,025.64 | 7,025.64 | 0.00 | 7,025.64 | 0.00 | |
| 781 | 1520 | Tube Bundle | 3/1/2002 | 5 | 35,210.00 | 35,210.00 | 0.00 | 35,210.00 | 0.00 | |
| 782 | 1520 | Tube Bundle | 3/1/2002 | 5 | 8,700.00 | 8,700.00 | 0.00 | 8,700.00 | 0.00 | |
| 783 | 1520 | North Hot Oil Pump (Bare | 4/1/2002 | 5 | 6,256.68 | 6,256.68 | 0.00 | 6,256.68 | 0.00 | |
| 784 | 1520 | Bottom Replc Tank #124\Ad | 4/1/2002 | 10 | 43,905.13 | 34,026.49 | 365.88 | 34,392.36 | 9,512.77 | |
| 785 | 1520 | Crane DM Turbine Pump SN# | 5/1/2002 | 5 | 20,432.18 | 20,432.18 | 0.00 | 20,432.18 | 0.00 | |
| 786 | 1520 | Structural Firefighting G | 5/1/2002 | 3 | 3,883.50 | 3,883.50 | 0.00 | 3,883.50 | 0.00 | |
| 787 | 1520 | Improvemt Fabricate 48inX | 5/1/2002 | 5 | 12,832.00 | 12,832.00 | 0.00 | 12,832.00 | 0.00 | |
| 788 | 1520 | Valve replacement | 6/1/2002 | 5 | 2,763.31 | 2,763.31 | 0.00 | 2,763.31 | 0.00 | |
| 789 | 1520 | LPG Cooler Bundle 24X16 | 6/1/2002 | 10 | 12,900.00 | 9,782.50 | 107.50 | 9,890.00 | 3,010.00 | |
| 790 | 1520 | Resid Bundle Cooler 21X18 | 6/1/2002 | 10 | 16,900.00 | 12,815.83 | 140.83 | 12,956.66 | 3,943.34 | |
| 791 | 1520 | Globe Valve 4in-150# Flan | 6/1/2002 | 10 | 4,519.50 | 3,427.29 | 37.66 | 3,464.95 | 1,054.55 | |
| 792 | 1520 | (3) 14' Bottom Replacemen | 6/1/2002 | 10 | 53,937.50 | 40,902.60 | 449.48 | 41,352.08 | 12,585.42 | |
| 793 | 1520 | 3in C-32 F Per Drawing | 7/1/2002 | 10 | 8,081.95 | 6,061.46 | 67.35 | 6,128.81 | 1,953.14 | |
| 794 | 1520 | Replacement of North Hot | 7/1/2002 | 10 | 41,786.80 | 31,340.10 | 348.22 | 31,688.32 | 10,098.48 | |
| 795 | 1520 | High sight steam controll | 7/1/2002 | 10 | 1,601.25 | 1,200.94 | 13.34 | 1,214.28 | 386.97 | |
| 796 | 1520 | Pump rebuild west cooling | 7/1/2002 | 5 | 6,500.00 | 6,500.00 | 0.00 | 6,500.00 | 0.00 | |
| 797 | 1520 | Load Arms | 8/1/2002 | 5 | 3,922.34 | 3,922.34 | 0.00 | 3,922.34 | 0.00 | |
| 798 | 1520 | 19 HP 42in Cut Used Murra | 9/1/2002 | 10 | 1,132.74 | 830.68 | 9.44 | 840.12 | 292.62 | |
| 799 | 1520 | Tube Bundles | 9/1/2002 | 5 | 8,800.00 | 8,800.00 | 0.00 | 8,800.00 | 0.00 | |
| 800 | 1520 | Pressure Relief Valve | 9/1/2002 | 10 | 6,273.80 | 4,600.79 | 52.28 | 4,653.07 | 1,620.73 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 801 | 1520 | Hardware Kit Trays | 9/1/2002 | 5 | 13,658.40 | 13,658.40 | 0.00 | 13,658.40 | 0.00 | |
| 802 | 1520 | Used North AAU Hot Oil Pu | 10/1/2002 | 5 | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | |
| 803 | 1520 | Abrasive Blast Tank 433 | 10/1/2002 | 10 | 5,978.00 | 4,334.05 | 49.82 | 4,383.87 | 1,594.13 | |
| 804 | 1520 | Oil Cooler North AAU Hot | 10/1/2002 | 5 | 2,356.70 | 2,356.70 | 0.00 | 2,356.70 | 0.00 | |
| 805 | 1520 | 8in Water Specialties Met | 11/1/2002 | 10 | 1,401.73 | 1,004.57 | 11.68 | 1,016.25 | 385.48 | |
| 806 | 1520 | Proof Motor Starter | 11/1/2002 | 10 | 15,676.89 | 11,235.10 | 130.64 | 11,365.74 | 4,311.15 | |
| 807 | 1520 | 2 Gallon Water Fountain | 11/1/2002 | 10 | 490.13 | 351.26 | 4.08 | 355.34 | 134.79 | |
| 808 | 1520 | Masonellan Control Valve | 11/1/2002 | 5 | 1,338.68 | 1,338.68 | 0.00 | 1,338.68 | 0.00 | |
| 809 | 1520 | Masonellan Control Valve | 11/1/2002 | 5 | 4,894.23 | 4,894.23 | 0.00 | 4,894.23 | 0.00 | |
| 810 | 1520 | Heat Exchanger #6 O/H Coo | 12/1/2002 | 10 | 13,655.00 | 9,672.29 | 113.79 | 9,786.08 | 3,868.92 | |
| 811 | 1520 | Pipe Fabrication | 12/1/2002 | 10 | 11,995.75 | 8,496.99 | 99.96 | 8,596.95 | 3,398.80 | |
| 812 | 1520 | Viking Gear Pump (SN#1155 | 12/1/2002 | 5 | 868.68 | 868.68 | 0.00 | 868.68 | 0.00 | |
| 813 | 1520 | Beader Crimper | 1/1/2003 | 10 | 3,609.92 | 2,526.94 | 30.08 | 2,557.02 | 1,052.90 | |
| 814 | 1520 | Heat Exchanger | 1/1/2003 | 10 | 16,820.00 | 11,774.00 | 140.17 | 11,914.17 | 4,905.83 | |
| 815 | 1520 | #6 Tower Pipe Installatio | 1/1/2003 | 10 | 6,900.00 | 4,830.00 | 57.50 | 4,887.50 | 2,012.50 | |
| 816 | 1520 | Remanufactured Foxboro w/ | 1/1/2003 | 5 | 1,218.17 | 1,218.17 | 0.00 | 1,218.17 | 0.00 | |
| 817 | 1520 | 60 hp Motor Proof Meter | 1/1/2003 | 5 | 2,943.00 | 2,943.00 | 0.00 | 2,943.00 | 0.00 | |
| 818 | 1520 | LSR West Bank Fin Fan Coo | 1/1/2003 | 10 | 31,972.00 | 22,380.40 | 266.43 | 22,646.83 | 9,325.17 | |
| 819 | 1520 | Stack Analyzer for Crude | 1/1/2003 | 10 | 67,115.00 | 46,980.50 | 559.29 | 47,539.79 | 19,575.21 | |
| 820 | 1520 | (1) 3in Lact Units | 2/1/2003 | 15 | 24,021.51 | 11,076.59 | 133.45 | 11,210.04 | 12,811.47 | |
| 821 | 1520 | (3) 3in Lact Untis | 2/1/2003 | 15 | 70,461.51 | 32,490.59 | 391.45 | 32,882.04 | 37,579.47 | |
| 822 | 1520 | Hebbroniville Lact Unit | 2/1/2003 | 10 | 1,849.42 | 1,279.18 | 15.41 | 1,294.59 | 554.83 | |
| 823 | 1520 | Bingham Single Stage Pump | 3/1/2003 | 10 | 11,286.15 | 7,712.20 | 94.05 | 7,806.25 | 3,479.90 | |
| 824 | 1520 | Rack Automation  (Part 3 | 3/1/2003 | 10 | 248,634.35 | 169,900.14 | 2,071.95 | 171,972.09 | 76,662.26 | |
| 825 | 1520 | George West Lact Unit | 3/1/2003 | 10 | 3,254.62 | 2,223.99 | 27.12 | 2,251.11 | 1,003.51 | |
| 826 | 1520 | Fin Fan Cooler | 3/1/2003 | 10 | 21,700.00 | 14,828.33 | 180.83 | 15,009.16 | 6,690.84 | |
| 827 | 1520 | Reconditioned 150# Meter | 4/1/2003 | 10 | 5,382.03 | 3,632.87 | 44.85 | 3,677.72 | 1,704.31 | |
| 828 | 1520 | #1 Tower Circulation Pump | 4/1/2003 | 10 | 14,156.94 | 9,555.93 | 117.97 | 9,673.90 | 4,483.04 | |
| 829 | 1520 | Liquid Fuel Measurement S | 4/1/2003 | 10 | 39,357.12 | 26,566.06 | 327.98 | 26,894.04 | 12,463.08 | |
| 830 | 1520 | HMR Drill/Driver Kit | 4/1/2003 | 10 | 311.76 | 210.44 | 2.60 | 213.04 | 98.72 | |
| 831 | 1520 | Bottle Manifold and Regul | 4/1/2003 | 10 | 12,990.00 | 8,768.25 | 108.25 | 8,876.50 | 4,113.50 | |
| 832 | 1520 | Replace 60 HP Motor on Ea | 4/1/2003 | 10 | 4,384.31 | 2,959.41 | 36.54 | 2,995.95 | 1,388.36 | |
| 833 | 1520 | Pipe Fabrication & Instal | 4/1/2003 | 16 | 42,914.18 | 18,104.42 | 223.51 | 18,327.93 | 24,586.25 | |
| 834 | 1520 | 2 - 3in 150# Hot Tap into | 4/1/2003 | 10 | 1,055.57 | 712.51 | 8.80 | 721.31 | 334.26 | |
| 835 | 1520 | Piping for JP8 Tank | 5/1/2003 | 20 | 14,405.17 | 4,801.72 | 60.02 | 4,861.74 | 9,543.43 | |
| 836 | 1520 | Vessell, Air Eleminator R | 5/1/2003 | 10 | 10,629.34 | 7,086.23 | 88.58 | 7,174.81 | 3,454.53 | |
| 837 | 1520 | Size 3 Motor Starter | 5/1/2003 | 10 | 3,783.18 | 2,522.12 | 31.53 | 2,553.65 | 1,229.53 | |
| 838 | 1520 | 6in STD BLK A53 PE Pipe, | 5/1/2003 | 5 | 1,927.17 | 1,927.17 | 0.00 | 1,927.17 | 0.00 | |
| 839 | 1520 | Reflux Control Valve | 5/1/2003 | 5 | 1,914.98 | 1,914.98 | 0.00 | 1,914.98 | 0.00 | |
| 840 | 1520 | Lact Unit Gulf Mark/Free | 5/1/2003 | 15 | 5,719.72 | 2,542.10 | 31.78 | 2,573.88 | 3,145.84 | |
| 841 | 1520 | Facet Filter M Series Mod | 5/1/2003 | 10 | 10,910.09 | 7,273.39 | 90.92 | 7,364.31 | 3,545.78 | |
| 842 | 1520 | JP8 Sales Pump | 5/1/2003 | 10 | 8,153.45 | 5,435.63 | 67.95 | 5,503.58 | 2,649.87 | |
| 843 | 1520 | 6in 150# Hot Taps into Ta | 5/1/2003 | 5 | 1,404.27 | 1,404.27 | 0.00 | 1,404.27 | 0.00 | |
| 844 | 1520 | HSR Heat Exchanger Bundle | 5/1/2003 | 10 | 18,840.00 | 12,560.00 | 157.00 | 12,717.00 | 6,123.00 | |
| 845 | 1520 | 401 Sump Pump | 5/1/2003 | 10 | 3,226.90 | 2,151.27 | 26.89 | 2,178.16 | 1,048.74 | |
| 846 | 1520 | LSR Fin Fan | 5/1/2003 | 10 | 21,400.00 | 14,266.67 | 178.33 | 14,445.00 | 6,955.00 | |
| 847 | 1520 | New JP8 Sales Line Gate V | 5/1/2003 | 10 | 7,379.71 | 4,919.81 | 61.50 | 4,981.31 | 2,398.40 | |
| 848 | 1520 | Control Room Ruud Condens | 6/1/2003 | 5 | 1,941.75 | 1,941.75 | 0.00 | 1,941.75 | 0.00 | |
| 849 | 1520 | Feed Line for 401 | 6/1/2003 | 16 | 11,467.38 | 4,718.35 | 59.73 | 4,778.08 | 6,689.30 | |
| 850 | 1520 | Refabrication of Piping o | 6/1/2003 | 16 | 20,067.91 | 8,257.11 | 104.52 | 8,361.63 | 11,706.28 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 1520 | Mantle Heating 12,000 ML | 6/1/2003 | 5 | 458.47 | 458.47 | 0.00 | 458.47 | 0.00 | |
| 852 | 1520 | Spare JTPS Motor | 6/1/2003 | 5 | 1,368.89 | 1,368.89 | 0.00 | 1,368.89 | 0.00 | |
| 853 | 1520 | Replaced Meter Loop @ Heb | 6/1/2003 | 15 | 3,076.10 | 1,350.07 | 17.09 | 1,367.16 | 1,708.94 | |
| 854 | 1520 | Peerless Pump Package | 6/1/2003 | 10 | 8,458.01 | 5,568.19 | 70.48 | 5,638.67 | 2,819.34 | |
| 855 | 1520 | Enlarge Holes in Exchange | 7/1/2003 | 5 | 3,565.00 | 3,565.00 | 0.00 | 3,565.00 | 0.00 | |
| 856 | 1520 | Parts for JP8 Cooler | 7/1/2003 | 5 | 3,331.58 | 3,331.58 | 0.00 | 3,331.58 | 0.00 | |
| 857 | 1520 | Unloading Hose for Lact U | 7/1/2003 | 5 | 1,742.07 | 1,742.07 | 0.00 | 1,742.07 | 0.00 | |
| 858 | 1520 | Selector Switches for JP8 | 7/1/2003 | 5 | 3,320.48 | 3,320.48 | 0.00 | 3,320.48 | 0.00 | |
| 859 | 1520 | Conduit on JP8 Loading Ra | 7/1/2003 | 5 | 1,296.06 | 1,296.06 | 0.00 | 1,296.06 | 0.00 | |
| 860 | 1520 | JP8 Storage Cooling (Tank | 7/1/2003 | 10 | 28,362.34 | 18,435.52 | 236.35 | 18,671.87 | 9,690.47 | |
| 861 | 1520 | Impeller w/Rings | 7/1/2003 | 5 | 4,027.78 | 4,027.78 | 0.00 | 4,027.78 | 0.00 | |
| 862 | 1520 | (2) 3in Lact Units | 7/1/2003 | 15 | 47,241.51 | 20,471.32 | 262.45 | 20,733.77 | 26,507.74 | |
| 863 | 1520 | API Seperator Pump | 7/1/2003 | 5 | 3,865.00 | 3,865.00 | 0.00 | 3,865.00 | 0.00 | |
| 864 | 1520 | Meter Loop Freer Lact Uni | 7/1/2003 | 15 | 2,313.09 | 1,002.34 | 12.85 | 1,015.19 | 1,297.90 | |
| 865 | 1520 | Unloading Hose for Lact U | 8/1/2003 | 5 | 1,427.81 | 1,427.81 | 0.00 | 1,427.81 | 0.00 | |
| 866 | 1520 | Fabrication of Economizer | 8/1/2003 | 15 | 217,709.22 | 93,131.17 | 1,209.50 | 94,340.67 | 123,368.55 | |
| 867 | 1520 | Bundles for Turnaround | 9/1/2003 | 15 | 9,746.14 | 4,115.04 | 54.15 | 4,169.19 | 5,576.95 | |
| 868 | 1520 | AAU Hot Oil Dram - Gas Re | 9/1/2003 | 10 | 1,044.75 | 661.68 | 8.71 | 670.39 | 374.36 | |
| 869 | 1520 | H.P. Motor for #6 tower R | 9/1/2003 | 5 | 3,410.06 | 3,410.06 | 0.00 | 3,410.06 | 0.00 | |
| 870 | 1520 | Trays for Crude Tower | 9/1/2003 | 15 | 74,440.00 | 31,430.22 | 413.56 | 31,843.78 | 42,596.22 | |
| 871 | 1520 | Durco Impeller w/trim | 9/1/2003 | 10 | 1,576.98 | 998.75 | 13.14 | 1,011.89 | 565.09 | |
| 872 | 1520 | Motor 6 Tower Driver | 9/1/2003 | 5 | 1,481.27 | 1,481.27 | 0.00 | 1,481.27 | 0.00 | |
| 873 | 1520 | Tube Bundles - Reconditio | 9/1/2003 | 10 | 9,887.00 | 6,261.77 | 82.39 | 6,344.16 | 3,542.84 | |
| 874 | 1520 | Tube Bundles, Channel Hea | 9/1/2003 | 10 | 15,349.00 | 9,721.03 | 127.91 | 9,848.94 | 5,500.06 | |
| 875 | 1520 | Explosion Proof High Effi | 10/1/2003 | 5 | 791.80 | 791.80 | 0.00 | 791.80 | 0.00 | |
| 876 | 1520 | BS&B Type 1440 Controller | 10/1/2003 | 5 | 1,638.41 | 1,638.41 | 0.00 | 1,638.41 | 0.00 | |
| 877 | 1520 | Pump LSR & Reflux | 11/1/2003 | 10 | 7,983.79 | 4,923.34 | 66.53 | 4,989.87 | 2,993.92 | |
| 878 | 1520 | Floating roof tank 401 & | 12/1/2003 | 5 | 76,304.80 | 76,304.80 | 0.00 | 76,304.80 | 0.00 | |
| 879 | 1520 | Stack Analyzer | 12/1/2003 | 10 | 2,165.00 | 1,317.04 | 18.04 | 1,335.08 | 829.92 | |
| 880 | 1520 | Flare Unit - Seegligson | 3/1/2004 | 10 | 28,536.97 | 16,646.57 | 237.81 | 16,884.38 | 11,652.59 | |
| 881 | 1520 | Heat Exchanger | 12/1/2003 | 10 | 2,536.00 | 1,542.73 | 21.13 | 1,563.86 | 972.14 | |
| 882 | 1520 | Biosystem unit | 1/1/2004 | 5 | 1,434.31 | 1,434.31 | 0.00 | 1,434.31 | 0.00 | |
| 883 | 1520 | Tower Ports | 2/1/2004 | 5 | 1,086.39 | 1,086.39 | 0.00 | 1,086.39 | 0.00 | |
| 884 | 1520 | Field Installation | 2/1/2004 | 10 | 72,172.05 | 42,701.80 | 601.43 | 43,303.23 | 28,868.82 | |
| 885 | 1520 | DB Union Pump Package | 2/1/2004 | 10 | 24,227.43 | 14,334.56 | 201.90 | 14,536.46 | 9,690.97 | |
| 886 | 1520 | Kerosene/Solvent Tops | 2/1/2004 | 5 | 1,328.59 | 1,328.59 | 0.00 | 1,328.59 | 0.00 | |
| 887 | 1520 | Lift & Set Flare Stack | 2/1/2004 | 10 | 514.86 | 304.63 | 4.29 | 308.92 | 205.94 | |
| 888 | 1520 | Stainless Steel Tubing | 2/1/2004 | 10 | 909.21 | 537.95 | 7.58 | 545.53 | 363.68 | |
| 889 | 1520 | Shop Repair | 2/1/2004 | 10 | 11,118.35 | 6,578.36 | 92.65 | 6,671.01 | 4,447.34 | |
| 890 | 1520 | Solvent Top Cooler Bundle | 3/1/2004 | 10 | 14,900.00 | 8,691.67 | 124.17 | 8,815.84 | 6,084.16 | |
| 891 | 1520 | API Seperator Box Cleanin | 5/1/2004 | 10 | 14,039.18 | 7,955.54 | 116.99 | 8,072.53 | 5,966.65 | |
| 892 | 1520 | Re-Drilling of Trays (set | 5/1/2004 | 5 | 5,865.00 | 5,865.00 | 0.00 | 5,865.00 | 0.00 | |
| 893 | 1520 | Repair damaged valve not | 5/1/2004 | 5 | 2,166.69 | 2,166.69 | 0.00 | 2,166.69 | 0.00 | |
| 894 | 1520 | Fin Fan Improvements made | 6/1/2004 | 10 | 27,854.00 | 15,551.82 | 232.12 | 15,783.94 | 12,070.06 | |
| 895 | 1520 | Pilot Tip Flare | 6/1/2004 | 10 | 4,200.00 | 2,345.00 | 35.00 | 2,380.00 | 1,820.00 | |
| 896 | 1520 | Best Equipment Service | 6/1/2004 | 10 | 16,277.00 | 9,087.99 | 135.64 | 9,223.63 | 7,053.37 | |
| 897 | 1520 | Best Equipment Service | 6/1/2004 | 10 | 9,845.00 | 5,496.79 | 82.04 | 5,578.83 | 4,266.17 | |
| 898 | 1520 | JP8 Circulating Motor | 7/1/2004 | 10 | 1,348.80 | 741.84 | 11.24 | 753.08 | 595.72 | |
| 899 | 1520 | Vertical Pump | 7/1/2004 | 10 | 13,268.20 | 7,297.51 | 110.57 | 7,408.08 | 5,860.12 | |
| 900 | 1520 | N1 Pump Model 3735 | 7/1/2004 | 10 | 14,392.92 | 7,916.11 | 119.94 | 8,036.05 | 6,356.87 | |

Page 10 of 26

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 901 | 1520 | X1 Pump Repair | 7/1/2004 | 10 | 9,452.39 | 5,198.81 | 78.77 | 5,277.58 | 4,174.81 | |
| 902 | 1520 | N1/X1 Pump | 7/1/2004 | 10 | 17,147.88 | 9,431.33 | 142.90 | 9,574.23 | 7,573.65 | |
| 903 | 1520 | SAIA Motor | 9/1/2004 | 5 | 1,884.74 | 1,884.74 | 0.00 | 1,884.74 | 0.00 | |
| 904 | 1520 | A/C unit | 9/1/2004 | 5 | 729.79 | 729.79 | 0.00 | 729.79 | 0.00 | |
| 905 | 1520 | Consolidated Relief Valve | 9/1/2004 | 10 | 3,189.42 | 1,701.02 | 26.58 | 1,727.60 | 1,461.82 | |
| 906 | 1520 | Camflex Valve | 9/1/2004 | 10 | 1,513.00 | 806.93 | 12.61 | 819.54 | 693.46 | |
| 907 | 1520 | Marathon Motor | 9/1/2004 | 5 | 830.28 | 830.28 | 0.00 | 830.28 | 0.00 | |
| 908 | 1520 | A-Coil Air Conditioner | 10/1/2004 | 5 | 1,774.60 | 1,774.60 | 0.00 | 1,774.60 | 0.00 | |
| 909 | 1520 | NALCO Pump | 11/1/2004 | 10 | 1,055.64 | 545.41 | 8.80 | 554.21 | 501.43 | |
| 910 | 1520 | Impeller w/Rings | 11/1/2004 | 10 | 1,275.00 | 658.75 | 10.63 | 669.38 | 605.62 | |
| 911 | 1520 | Impeller Preflash Pump | 12/1/2004 | 10 | 1,213.09 | 616.65 | 10.11 | 626.76 | 586.33 | |
| 912 | 1520 | Motorized ball Valve | 12/1/2004 | 10 | 796.82 | 405.05 | 6.64 | 411.69 | 385.13 | |
| 913 | 1520 | Conductivity controller f | 12/1/2004 | 10 | 2,850.00 | 1,448.75 | 23.75 | 1,472.50 | 1,377.50 | |
| 914 | 1520 | 2 10in Twin Seal Block Va | 1/1/2005 | 10 | 7,793.06 | 3,896.53 | 64.94 | 3,961.47 | 3,831.59 | |
| 915 | 1520 | Spare Motor for Cooling t | 1/1/2005 | 5 | 2,021.35 | 2,021.35 | 0.00 | 2,021.35 | 0.00 | |
| 916 | 1520 | 15 hp Diesel draw - spare | 1/1/2005 | 5 | 1,242.27 | 1,242.27 | 0.00 | 1,242.27 | 0.00 | |
| 917 | 1520 | 5 & 6 Impeller AAU-pump u | 2/1/2005 | 10 | 4,019.50 | 1,976.25 | 33.50 | 2,009.75 | 2,009.75 | |
| 918 | 1520 | Replace Teco West Motor/P | 2/1/2005 | 10 | 2,659.70 | 1,307.69 | 22.16 | 1,329.85 | 1,329.85 | |
| 919 | 1520 | 3 Impellers | 2/1/2005 | 10 | 3,825.00 | 3,761.25 | 63.75 | 3,825.00 | 0.00 | |
| 920 | 1520 | Thermal Printer for X-ray | 2/1/2005 | 10 | 240.49 | 118.24 | 2.00 | 120.24 | 120.25 | |
| 921 | 1520 | Installation of Controls- | 3/1/2005 | 10 | 14,055.21 | 6,793.35 | 117.13 | 6,910.48 | 7,144.73 | |
| 922 | 1520 | Radios for Refinery | 3/1/2005 | 5 | 1,077.39 | 1,041.48 | 17.96 | 1,059.44 | 17.95 | |
| 923 | 1520 | Develop 'as built' Piping | 3/1/2005 | 5 | 40,717.69 | 39,360.43 | 678.63 | 40,039.06 | 678.63 | |
| 924 | 1520 | Increase Crude Production | 3/1/2005 | 10 | 84,709.39 | 40,942.87 | 705.91 | 41,648.78 | 43,060.61 | |
| 925 | 1520 | Transp for Heat Exchanger | 4/1/2005 | 10 | 960.00 | 456.00 | 8.00 | 464.00 | 496.00 | |
| 926 | 1520 | Install floating roof on | 3/1/2005 | 10 | 119,112.86 | 57,571.22 | 992.61 | 58,563.83 | 60,549.03 | |
| 927 | 1520 | Purchase and install 2 la | 3/1/2005 | 5 | 34,823.42 | 33,662.64 | 580.39 | 34,243.03 | 580.39 | |
| 928 | 1520 | change service of tanks 4 | 3/1/2005 | 10 | 12,718.85 | 6,147.44 | 105.99 | 6,253.43 | 6,465.42 | |
| 929 | 1520 | Improvements to automatic | 3/1/2005 | 5 | 683.14 | 660.37 | 11.39 | 671.76 | 11.38 | |
| 930 | 1520 | Reconditioned Golf Car wi | 4/1/2005 | 5 | 3,024.00 | 2,872.80 | 50.40 | 2,923.20 | 100.80 | |
| 931 | 1520 | Portable Radios for the R | 4/1/2005 | 5 | 1,619.84 | 1,538.85 | 27.00 | 1,565.85 | 53.99 | |
| 932 | 1520 | New Lact Unit at BenBolt- | 4/1/2005 | 10 | 2,033.10 | 965.72 | 16.94 | 982.66 | 1,050.44 | |
| 933 | 1520 | Air Compressor Rotor Repl | 4/1/2005 | 5 | 5,991.14 | 5,691.58 | 99.85 | 5,791.43 | 199.71 | |
| 934 | 1520 | Improvement to Crane | 4/1/2005 | 5 | 1,873.62 | 1,779.95 | 31.22 | 1,811.17 | 62.45 | |
| 935 | 1520 | Shaft & Impellar-Biodiese | 4/1/2005 | 5 | 366.18 | 347.88 | 6.10 | 353.98 | 12.20 | |
| 936 | 1520 | Shaft & Impellar-Biodiese | 4/1/2005 | 5 | 366.18 | 347.88 | 6.10 | 353.98 | 12.20 | |
| 937 | 1520 | X-P Photoelectric Transmi | 5/1/2005 | 5 | 1,830.21 | 1,708.20 | 30.50 | 1,738.70 | 91.51 | |
| 938 | 1520 | Shaft & Bushing-Biodiesel | 5/1/2005 | 5 | 960.10 | 896.09 | 16.00 | 912.09 | 48.01 | |
| 939 | 1520 | Equipment Upgrade for Cor | 7/1/2005 | 5 | 1,760.46 | 1,584.41 | 29.34 | 1,613.75 | 146.71 | |
| 940 | 1520 | Equipment Upgrade for Cor | 7/1/2005 | 5 | 832.40 | 749.16 | 13.87 | 763.03 | 69.37 | |
| 941 | 1520 | New Motor for South Sump | 7/1/2005 | 5 | 408.49 | 367.64 | 6.81 | 374.45 | 34.04 | |
| 942 | 1520 | Purchase and install 2 la | 3/1/2005 | 5 | 5,202.50 | 5,029.08 | 86.71 | 5,115.79 | 86.71 | |
| 943 | 1520 | change service of tanks 4 | 3/1/2005 | 10 | 23,287.92 | 11,255.83 | 194.07 | 11,449.90 | 11,838.02 | |
| 944 | 1520 | Installation of equipment | 7/1/2005 | 10 | 62,741.79 | 28,233.81 | 522.85 | 28,756.66 | 33,985.13 | |
| 945 | 1520 | Installation of steel flo | 7/1/2005 | 10 | 90,750.23 | 40,837.60 | 756.25 | 41,593.85 | 49,156.38 | |
| 946 | 1520 | Installation of new pipin | 7/1/2005 | 10 | 25,219.02 | 11,348.56 | 210.16 | 11,558.72 | 13,660.30 | |
| 947 | 1520 | Pipe Fabrication on barri | 8/1/2005 | 3 | 1,295.00 | 1,295.00 | 0.00 | 1,295.00 | 0.00 | |
| 948 | 1520 | Purchase and Installation | 8/1/2005 | 5 | 5,752.41 | 5,081.30 | 95.87 | 5,177.17 | 575.24 | |
| 949 | 1520 | JP8 Additive | 8/1/2005 | 5 | 8,109.38 | 7,163.29 | 135.16 | 7,298.45 | 810.93 | |
| 950 | 1520 | reconditioned E3 innermec | 8/1/2005 | 3 | 4,054.38 | 4,054.38 | 0.00 | 4,054.38 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 1520 | Naptha-reconditioned 4in | 8/1/2005 | 3 | 4,822.01 | 4,822.01 | 0.00 | 4,822.01 | 0.00 | |
| 952 | 1520 | pump head-spare injector | 8/1/2005 | 3 | 1,017.53 | 1,017.53 | 0.00 | 1,017.53 | 0.00 | |
| 953 | 1520 | X-P Photoelectric Transmi | 8/1/2005 | 3 | 1,652.00 | 1,652.00 | 0.00 | 1,652.00 | 0.00 | |
| 954 | 1520 | Installation of process e | 8/1/2005 | 10 | 18,515.92 | 8,177.86 | 154.30 | 8,332.16 | 10,183.76 | |
| 955 | 1520 | Install floating roof on | 3/1/2005 | 10 | 43,947.55 | 21,241.32 | 366.23 | 21,607.55 | 22,340.00 | |
| 956 | 1520 | Purchase of used solvent | 9/1/2005 | 5 | 500.00 | 433.33 | 8.33 | 441.66 | 58.34 | |
| 957 | 1520 | New meter for truck rack | 9/1/2005 | 5 | 2,100.00 | 1,820.00 | 35.00 | 1,855.00 | 245.00 | |
| 958 | 1520 | JFTOT analyzer | 10/1/2005 | 10 | 51,500.00 | 21,887.50 | 429.17 | 22,316.67 | 29,183.33 | |
| 959 | 1520 | Solenoid Metering Pump (P | 10/1/2005 | 5 | 1,515.52 | 1,288.19 | 25.26 | 1,313.45 | 202.07 | |
| 960 | 1520 | 2  35in x 18' U-Tube Bund | 11/1/2005 | 10 | 42,400.00 | 17,666.67 | 353.33 | 18,020.00 | 24,380.00 | |
| 961 | 1520 | Electrical to 427 Redunda | 11/1/2005 | 5 | 3,674.60 | 3,062.17 | 61.24 | 3,123.41 | 551.19 | |
| 962 | 1520 | Tank 430 repairs | 11/1/2005 | 5 | 1,464.01 | 1,220.01 | 24.40 | 1,244.41 | 219.60 | |
| 963 | 1520 | Exchanger installation su | 11/1/2005 | 5 | 2,615.21 | 2,179.34 | 43.59 | 2,222.93 | 392.28 | |
| 964 | 1520 | Lightning Mixer | 11/1/2005 | 5 | 8,392.18 | 6,993.48 | 139.87 | 7,133.35 | 1,258.83 | |
| 965 | 1520 | Safety equipment -basket | 11/1/2005 | 5 | 3,950.00 | 3,291.67 | 65.83 | 3,357.50 | 592.50 | |
| 966 | 1520 | Control Room upgrade - el | 12/1/2005 | 5 | 3,382.15 | 2,762.09 | 56.37 | 2,818.46 | 563.69 | |
| 967 | 1520 | Freight charges on JFTOT | 12/1/2005 | 10 | 179.20 | 73.17 | 1.49 | 74.66 | 104.54 | |
| 968 | 1520 | Repair North Hot Oil Pump | 12/1/2005 | 5 | 4,648.26 | 3,796.08 | 77.47 | 3,873.55 | 774.71 | |
| 969 | 1520 | Pump upgrade - electrical | 12/1/2005 | 5 | 2,395.51 | 1,956.33 | 39.93 | 1,996.26 | 399.25 | |
| 970 | 1520 | Motor - Siemens 1LA02562L | 12/1/2005 | 5 | 1,981.34 | 1,618.09 | 33.02 | 1,651.11 | 330.23 | |
| 971 | 1520 | Desalter | 12/1/2005 | 10 | 122,041.34 | 49,833.55 | 1,017.01 | 50,850.56 | 71,190.78 | |
| 972 | 1520 | Increase Crude Unloading | 12/1/2005 | 16 | 219,804.04 | 56,095.82 | 1,144.81 | 57,240.63 | 162,563.41 | |
| 973 | 1520 | Replace AAU Charge & 6-To | 12/1/2005 | 10 | 61,263.55 | 25,015.95 | 510.53 | 25,528.48 | 35,737.07 | |
| 974 | 1520 | Install Additional Crude | 12/1/2005 | 10 | 19,107.84 | 7,802.37 | 159.23 | 7,961.60 | 11,146.24 | |
| 975 | 1520 | Air Compressor Relocation | 12/1/2005 | 10 | 23,282.45 | 9,507.00 | 194.02 | 9,701.02 | 13,581.43 | |
| 976 | 1520 | (2) Pressure Transmitters | 1/1/2006 | 5 | 1,700.74 | 1,360.59 | 28.35 | 1,388.94 | 311.80 | |
| 977 | 1520 | Replace AAU Charge & 6-To | 1/1/2006 | 10 | 1,992.00 | 796.80 | 16.60 | 813.40 | 1,178.60 | |
| 978 | 1520 | Replace AAU Charge & 6-To | 1/1/2006 | 10 | 1,920.00 | 768.00 | 16.00 | 784.00 | 1,136.00 | |
| 979 | 1520 | Pump repairs and vibratio | 2/1/2006 | 5 | 5,412.50 | 4,239.79 | 90.21 | 4,330.00 | 1,082.50 | |
| 980 | 1520 | Improve Tank Farm Drainag | 2/1/2006 | 10 | 17,158.92 | 6,720.59 | 142.99 | 6,863.58 | 10,295.34 | |
| 981 | 1520 | Improve Firewater System | 2/1/2006 | 10 | 5,069.06 | 1,985.38 | 42.24 | 2,027.62 | 3,041.44 | |
| 982 | 1520 | P&ID Charges Project | 2/1/2006 | 5 | 2,024.27 | 1,585.68 | 33.74 | 1,619.42 | 404.85 | |
| 983 | 1520 | Plant Radio | 3/1/2006 | 5 | 1,021.08 | 782.83 | 17.02 | 799.85 | 221.23 | |
| 984 | 1520 | Boiler Feed Water Replace | 4/1/2006 | 5 | 6,224.00 | 4,668.00 | 103.73 | 4,771.73 | 1,452.27 | |
| 985 | 1520 | Meter for Elmendorf | 4/1/2006 | 5 | 3,000.00 | 2,250.00 | 50.00 | 2,300.00 | 700.00 | |
| 986 | 1520 | Crude Expansion Phase 2 | 4/1/2006 | 10 | 617,512.83 | 231,567.31 | 5,145.94 | 236,713.25 | 380,799.58 | |
| 987 | 1520 | Tank 430 Repair and Floor | 4/1/2006 | 16 | 120,069.33 | 28,141.25 | 625.36 | 28,766.61 | 91,302.72 | |
| 988 | 1520 | Surface Prep, Power Washi | 5/1/2006 | 10 | 20,000.00 | 7,333.33 | 166.67 | 7,500.00 | 12,500.00 | |
| 989 | 1520 | New Motor | 5/1/2006 | 3 | 535.67 | 535.67 | 0.00 | 535.67 | 0.00 | |
| 990 | 1520 | New Motor | 5/1/2006 | 3 | 663.09 | 663.09 | 0.00 | 663.09 | 0.00 | |
| 991 | 1520 | New Motor | 5/1/2006 | 3 | 701.58 | 701.58 | 0.00 | 701.58 | 0.00 | |
| 992 | 1520 | Aromatics Unit - Cooler B | 5/1/2006 | 10 | 12,815.00 | 4,698.83 | 106.79 | 4,805.62 | 8,009.38 | |
| 993 | 1520 | Gate Operator | 5/1/2006 | 5 | 3,649.22 | 2,676.09 | 60.82 | 2,736.91 | 912.31 | |
| 994 | 1520 | Meters | 5/1/2006 | 5 | 6,000.00 | 4,400.00 | 100.00 | 4,500.00 | 1,500.00 | |
| 995 | 1520 | ACT Unit | 5/1/2006 | 5 | 12,178.13 | 8,930.63 | 202.97 | 9,133.60 | 3,044.53 | |
| 996 | 1520 | JP8 Cooler | 5/1/2006 | 10 | 14,750.00 | 5,408.33 | 122.92 | 5,531.25 | 9,218.75 | |
| 997 | 1520 | Dollar Plate, Channel & F | 5/1/2006 | 10 | 831.73 | 304.97 | 6.93 | 311.90 | 519.83 | |
| 998 | 1520 | Bundles & Bell Cap for JP | 5/1/2006 | 10 | 585.97 | 214.86 | 4.88 | 219.74 | 366.23 | |
| 999 | 1520 | Surface Prep, Power Washi | 5/1/2006 | 10 | 8,800.00 | 3,226.67 | 73.33 | 3,300.00 | 5,500.00 | |
| 1000 | 1520 | Durco Pump Mod #6x4x13A ( | 6/1/2006 | 5 | 2,000.00 | 1,433.33 | 33.33 | 1,466.66 | 533.34 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1520 | Toshiba 30HP 286T 1800 OD | 6/1/2006 | 3 | 853.00 | 853.00 | 0.00 | 853.00 | 0.00 | |
| 1002 | 1520 | Retube B-1 Boiler | 6/1/2006 | 5 | 23,585.30 | 16,902.80 | 393.09 | 17,295.89 | 6,289.41 | |
| 1003 | 1520 | Tank 316 Replacement | 6/1/2006 | 16 | 9,339.25 | 2,091.60 | 48.64 | 2,140.24 | 7,199.01 | |
| 1004 | 1520 | Installation of Control R | 8/1/2006 | 5 | 2,166.99 | 1,444.66 | 36.12 | 1,480.78 | 686.21 | |
| 1005 | 1520 | 35inx18' U-Tube Bundle | 8/1/2006 | 10 | 9,450.00 | 3,228.75 | 78.75 | 3,307.50 | 6,142.50 | |
| 1006 | 1520 | Crane DM Pump #4508 (3) | 8/1/2006 | 5 | 10,379.77 | 7,092.84 | 173.00 | 7,265.84 | 3,113.93 | |
| 1007 | 1520 | Deming Sump Pump | 9/1/2006 | 5 | 5,798.04 | 3,865.36 | 96.63 | 3,961.99 | 1,836.05 | |
| 1008 | 1520 | Crude Charge Pump (2) | 9/1/2006 | 5 | 12,046.00 | 8,030.67 | 200.77 | 8,231.44 | 3,814.56 | |
| 1009 | 1520 | Alemite Easy Lube Lubrica | 9/1/2006 | 5 | 813.99 | 542.66 | 13.57 | 556.23 | 257.76 | |
| 1010 | 1520 | Model 1510 3AC Bell & Gos | 9/1/2006 | 5 | 2,081.00 | 1,387.33 | 34.68 | 1,422.01 | 658.99 | |
| 1011 | 1520 | Impeller for North Crude | 9/1/2006 | 5 | 2,802.00 | 1,868.00 | 46.70 | 1,914.70 | 887.30 | |
| 1012 | 1520 | Vaporizer Steam CV | 9/1/2006 | 5 | 1,337.64 | 891.76 | 22.29 | 914.05 | 423.59 | |
| 1013 | 1520 | #6 Tower Overhead Condens | 10/1/2006 | 10 | 29,600.00 | 9,620.00 | 246.67 | 9,866.67 | 19,733.33 | |
| 1014 | 1520 | Post Guided Globe EZ Bodi | 10/1/2006 | 5 | 1,290.60 | 838.89 | 21.51 | 860.40 | 430.20 | |
| 1015 | 1520 | Burgus #2 LACT Unit | 10/1/2006 | 10 | 7,848.13 | 2,550.64 | 65.40 | 2,616.04 | 5,232.09 | |
| 1016 | 1520 | North Crude Charge Pump & | 10/1/2006 | 5 | 6,057.00 | 3,937.05 | 100.95 | 4,038.00 | 2,019.00 | |
| 1017 | 1520 | Fisher Controls 2in ET Va | 11/1/2006 | 5 | 2,404.21 | 1,522.67 | 40.07 | 1,562.74 | 841.47 | |
| 1018 | 1520 | 6-Tower Exchanger Repair | 11/1/2006 | 10 | 1,250.00 | 395.83 | 10.42 | 406.25 | 843.75 | |
| 1019 | 1520 | U-Bundle Fabrication | 11/1/2006 | 10 | 21,850.00 | 6,919.17 | 182.08 | 7,101.25 | 14,748.75 | |
| 1020 | 1520 | Repair of Seeligson Flare | 12/1/2006 | 10 | 2,872.84 | 885.79 | 23.94 | 909.73 | 1,963.11 | |
| 1021 | 1520 | Railcar Loading Arm | 12/1/2006 | 10 | 8,142.00 | 2,510.45 | 67.85 | 2,578.30 | 5,563.70 | |
| 1022 | 1520 | Remove/Install HSR Bundle | 12/1/2006 | 10 | 21,001.87 | 6,475.58 | 175.02 | 6,650.60 | 14,351.27 | |
| 1023 | 1520 | Crude Expansion Phase 2 - | 4/1/2006 | 10 | 14,677.62 | 5,504.11 | 122.31 | 5,626.42 | 9,051.20 | |
| 1024 | 1520 | Tank Farm Sump Pump | 2/1/2007 | 5 | 2,825.00 | 1,647.92 | 47.08 | 1,695.00 | 1,130.00 | |
| 1025 | 1520 | 400 BBL Tank - Edinburg | 2/1/2007 | 10 | 9,102.86 | 2,655.00 | 75.86 | 2,730.86 | 6,372.00 | |
| 1026 | 1520 | Flare Unit and Transporta | 2/1/2007 | 10 | 21,250.00 | 6,197.92 | 177.08 | 6,375.00 | 14,875.00 | |
| 1027 | 1520 | Flowserve Seal Assembly-# | 4/1/2007 | 5 | 1,602.98 | 881.64 | 26.72 | 908.36 | 694.62 | |
| 1028 | 1520 | 3in Vapor Recovery Hose-P | 4/1/2007 | 5 | 2,625.15 | 1,443.83 | 43.75 | 1,487.58 | 1,137.57 | |
| 1029 | 1520 | 5 Gal Seal Reservoir- Sou | 4/1/2007 | 5 | 2,950.75 | 1,622.91 | 49.18 | 1,672.09 | 1,278.66 | |
| 1030 | 1520 | (2) Foxboro Pneumatic Con | 4/1/2007 | 5 | 3,648.72 | 2,006.80 | 60.81 | 2,067.61 | 1,581.11 | |
| 1031 | 1520 | #1 Re-boiler Repairs & #4 | 4/1/2007 | 10 | 18,407.08 | 5,061.95 | 153.39 | 5,215.34 | 13,191.74 | |
| 1032 | 1520 | API West Stall Sump Pump- | 4/1/2007 | 5 | 1,359.98 | 747.99 | 22.67 | 770.66 | 589.32 | |
| 1033 | 1520 | Retube LPG Vaporizer | 4/1/2007 | 5 | 6,750.00 | 3,712.50 | 112.50 | 3,825.00 | 2,925.00 | |
| 1034 | 1520 | Repair of East Cooling To | 4/1/2007 | 5 | 17,150.00 | 9,432.50 | 285.83 | 9,718.33 | 7,431.67 | |
| 1035 | 1520 | Operating Manual | 4/1/2007 | 5 | 750.00 | 412.50 | 12.50 | 425.00 | 325.00 | |
| 1036 | 1520 | Gauges: Process Control | 4/1/2007 | 5 | 2,413.61 | 1,327.49 | 40.23 | 1,367.72 | 1,045.89 | |
| 1037 | 1520 | Welding Machine | 5/1/2007 | 5 | 601.51 | 320.81 | 10.03 | 330.84 | 270.67 | |
| 1038 | 1520 | Pump refurbish | 5/1/2007 | 5 | 20,033.83 | 10,684.71 | 333.90 | 11,018.61 | 9,015.22 | |
| 1039 | 1520 | 210 amp weld rig | 5/1/2007 | 5 | 2,796.11 | 1,491.26 | 46.60 | 1,537.86 | 1,258.25 | |
| 1040 | 1520 | Safety equipment -escape | 5/1/2007 | 5 | 1,048.90 | 559.41 | 17.48 | 576.89 | 472.01 | |
| 1041 | 1520 | Retube 5-Twr Condenser Bu | 5/1/2007 | 10 | 28,542.00 | 7,611.20 | 237.85 | 7,849.05 | 20,692.95 | |
| 1042 | 1520 | B-1 Boiler spare parts | 5/1/2007 | 5 | 3,878.16 | 2,068.35 | 64.64 | 2,132.99 | 1,745.17 | |
| 1043 | 1520 | Refractory for small crud | 5/1/2007 | 5 | 921.71 | 491.58 | 15.36 | 506.94 | 414.77 | |
| 1044 | 1520 | Pump | 5/1/2007 | 5 | 4,438.25 | 2,367.07 | 73.97 | 2,441.04 | 1,997.21 | |
| 1063 | 1520 | Hydro-blast tube banks | 6/1/2007 | 3 | 2,069.50 | 1,782.07 | 57.49 | 1,839.56 | 229.94 | |
| 1064 | 1520 | Hydro-blast Exchanger Tub | 6/1/2007 | 3 | 2,715.75 | 2,338.56 | 75.44 | 2,414.00 | 301.75 | |
| 1077 | 1520 | Frt chgs on No 5 Bundle | 6/1/2007 | 10 | 435.00 | 112.38 | 3.63 | 116.01 | 318.99 | |
| 1079 | 1520 | Tank 322 Replacement | 1/1/2006 | 16 | 5,337.50 | 1,334.38 | 27.80 | 1,362.18 | 3,975.32 | |
| 1080 | 1520 | Additional LACT Units | 9/1/2006 | 10 | 45,240.77 | 15,080.26 | 377.01 | 15,457.27 | 29,783.50 | |
| 1082 | 1520 | Desalted Crude Filter | 7/1/2006 | 16 | 3,408.00 | 745.50 | 17.75 | 763.25 | 2,644.75 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 1520 | Fire Monitor Upgrade | 1/1/2007 | 10 | 17,296.13 | 5,188.84 | 144.13 | 5,332.97 | 11,963.16 | |
| 1084 | 1520 | High Level Crude Alarm | 10/1/2006 | 10 | 21,335.77 | 6,934.13 | 177.80 | 7,111.93 | 14,223.84 | |
| 1085 | 1520 | #4 Tower Abatement | 1/1/2007 | 1 | 56,330.81 | 56,330.81 | 0.00 | 56,330.81 | 0.00 | |
| 1086 | 1520 | Cooling Tower Reliability | 9/1/2006 | 10 | 42,355.62 | 14,118.54 | 352.96 | 14,471.50 | 27,884.12 | |
| 1088 | 1520 | RR Loading Arm Upgrade | 7/1/2006 | 16 | 19,890.98 | 4,351.15 | 103.60 | 4,454.75 | 15,436.23 | |
| 1089 | 1520 | Crude Unloading Rack Expa | 1/1/2007 | 16 | 54,574.25 | 10,232.67 | 284.24 | 10,516.91 | 44,057.34 | |
| 1090 | 1520 | E505 Exchanger | 9/1/2006 | 16 | 63,093.85 | 13,144.55 | 328.61 | 13,473.16 | 49,620.69 | |
| 1091 | 1520 | Jet A Loading Expansion | 1/1/2007 | 16 | 47,519.34 | 8,909.88 | 247.50 | 9,157.38 | 38,361.96 | |
| 1092 | 1520 | Elmendorf Tank Farm Upgra | 1/1/2007 | 10 | 172,204.77 | 51,661.43 | 1,435.04 | 53,096.47 | 119,108.30 | |
| 1093 | 1520 | 3/5 Tower AAU Turnaround | 1/1/2007 | 1 | 138,857.91 | 138,857.91 | 0.00 | 138,857.91 | 0.00 | |
| 1094 | 1520 | Crude Fractionating Tower | 9/1/2006 | 16 | 1,452,542.97 | 302,613.12 | 7,565.33 | 310,178.45 | 1,142,364.52 | |
| 1095 | 1520 | E-Series E3-S6 Meter | 7/1/2007 | 5 | 5,005.00 | 2,502.50 | 83.42 | 2,586.92 | 2,419.08 | |
| 1096 | 1520 | 2 Pumps | 7/1/2007 | 5 | 14,086.36 | 7,043.18 | 234.77 | 7,277.95 | 6,808.41 | |
| 1097 | 1520 | Zeks Dryer-Model 300ZPA | 7/1/2007 | 5 | 10,160.12 | 5,080.06 | 169.34 | 5,249.40 | 4,910.72 | |
| 1098 | 1520 | Vaughn chopper pump | 7/1/2007 | 5 | 10,825.50 | 5,412.75 | 180.43 | 5,593.18 | 5,232.32 | |
| 1100 | 1520 | E-Series E3-S6 Meter | 7/1/2007 | 5 | 5,000.00 | 2,500.00 | 83.33 | 2,583.33 | 2,416.67 | |
| 1101 | 1520 | Rebuilt pump w/ PW-9 case | 7/1/2007 | 5 | 21,312.26 | 10,656.13 | 355.20 | 11,011.33 | 10,300.93 | |
| 1104 | 1520 | Mobile additive injection | 7/1/2007 | 5 | 15,504.56 | 7,752.28 | 258.41 | 8,010.69 | 7,493.87 | |
| 1109 | 1520 | 4-Oil Sales Pump | 8/1/2007 | 5 | 7,236.00 | 3,497.40 | 120.60 | 3,618.00 | 3,618.00 | |
| 1110 | 1520 | Roper Pump Skid | 8/1/2007 | 5 | 3,700.00 | 1,788.33 | 61.67 | 1,850.00 | 1,850.00 | |
| 1112 | 1520 | Plant Fire Protection Upg | 7/1/2007 | 5 | 6,571.85 | 3,285.93 | 109.53 | 3,395.46 | 3,176.39 | |
| 1120 | 1520 | Fan 12F for Amarillo 22 | 7/1/2007 | 5 | 6,532.00 | 3,266.00 | 108.87 | 3,374.87 | 3,157.13 | |
| 1124 | 1520 | VM&P Project (Preflash) | 8/1/2007 | 10 | 64,082.23 | 15,486.54 | 534.02 | 16,020.56 | 48,061.67 | |
| 1125 | 1520 | Fugitive Emissions Reduct | 8/1/2007 | 5 | 14,397.00 | 6,958.55 | 239.95 | 7,198.50 | 7,198.50 | |
| 1127 | 1520 | Increase Plant Profitabil | 8/1/2007 | 10 | 45,917.63 | 11,096.76 | 382.65 | 11,479.41 | 34,438.22 | |
| 1131 | 1520 | Digital Conductivty Meter | 9/1/2007 | 5 | 1,399.05 | 652.89 | 23.32 | 676.21 | 722.84 | |
| 1135 | 1520 | 3 Motors | 9/1/2007 | 3 | 1,885.82 | 1,519.13 | 52.38 | 1,571.51 | 314.31 | |
| 1139 | 1520 | Crude Heater Emerg Repair | 9/1/2007 | 0 | 279,766.18 | 279,766.18 | 0.00 | 279,766.18 | 0.00 | |
| 1140 | 1520 | May Shutdown Repairs | 9/1/2007 | 0 | 115,964.56 | 115,964.56 | 0.00 | 115,964.56 | 0.00 | |
| 1143 | 1520 | 3 Sumps | 10/1/2007 | 5 | 2,676.10 | 1,204.25 | 44.60 | 1,248.85 | 1,427.25 | |
| 1145 | 1520 | Elemendorf Seal Replaceme | 9/1/2007 | 20 | 156,567.08 | 18,266.16 | 652.36 | 18,918.52 | 137,648.56 | |
| 1147 | 1520 | Lockbox | 10/1/2007 | 5 | 1,614.60 | 726.57 | 26.91 | 753.48 | 861.12 | |
| 1162 | 1520 | Crude Unit Maint-July 07 | 9/1/2007 | 1 | 150,175.22 | 150,175.22 | 0.00 | 150,175.22 | 0.00 | |
| 1172 | 1520 | 300 Series Tnk Foundation | 12/1/2007 | 20 | 17,522.75 | 1,825.29 | 73.01 | 1,898.30 | 15,624.45 | |
| 1175 | 1520 | Tank 116 Relo & Refurb | 12/1/2007 | 20 | 75,571.05 | 7,871.98 | 314.88 | 8,186.86 | 67,384.19 | |
| 1178 | 1520 | Line locator equipment | 3/1/2008 | 5 | 2,378.75 | 872.21 | 39.65 | 911.86 | 1,466.89 | |
| 1179 | 1520 | Containment box for LACT | 3/1/2008 | 5 | 1,182.50 | 433.58 | 19.71 | 453.29 | 729.21 | |
| 1181 | 1520 | Relocate B-1 Steam Boiler | 3/1/2008 | 20 | 161,927.06 | 14,843.31 | 674.70 | 15,518.01 | 146,409.05 | |
| 1182 | 1520 | Upgrade Firewater System | 3/1/2008 | 20 | 70,638.71 | 6,475.22 | 294.33 | 6,769.55 | 63,869.16 | |
| 1183 | 1520 | Falls City Gathering Stat | 7/1/2007 | 20 | 117,475.00 | 14,684.38 | 489.48 | 15,173.86 | 102,301.14 | |
| 1184 | 1520 | Portable Gas Detector | 8/1/2006 | 5 | 2,484.00 | 1,697.40 | 41.40 | 1,738.80 | 745.20 | |
| 1189 | 1520 | Diesel Salt Drier & Fuel | 4/1/2008 | 16 | 26,180.05 | 2,863.44 | 136.35 | 2,999.79 | 23,180.26 | |
| 1200 | 1520 | Jet Fuel Anti-Stat Inject | 10/1/2007 | 10 | 44,498.38 | 10,012.14 | 370.82 | 10,382.96 | 34,115.42 | |
| 1201 | 1520 | H-502 Furnace in Spare | 10/1/2007 | 10 | 128,614.47 | 28,938.26 | 1,071.79 | 30,010.05 | 98,604.42 | |
| 1202 | 1520 | 5/8"x24'cc Heat Exchanger | 9/1/2008 | 5 | 1,345.00 | 358.67 | 22.42 | 381.09 | 963.91 | |
| 1208 | 1520 | Golf cart | 9/1/2008 | 5 | 2,973.44 | 792.92 | 49.56 | 842.48 | 2,130.96 | |
| 1210 | 1520 | Truck Sales Rack Flare In | 9/1/2008 | 15 | 9,250.00 | 822.22 | 51.39 | 873.61 | 8,376.39 | |
| 1211 | 1520 | Upgrad Equip for Reliabil | 9/1/2008 | 15 | 90,730.19 | 8,064.91 | 504.06 | 8,568.97 | 82,161.22 | |
| 1212 | 1520 | Repl 2Twr & 3Twr Cond Bun | 9/1/2008 | 5 | 26,325.52 | 7,020.14 | 438.76 | 7,458.90 | 18,866.62 | |
| 1213 | 1520 | Inc Crude Unit Summer Rat | 9/1/2008 | 3 | 62,627.71 | 27,834.54 | 1,739.66 | 29,574.20 | 33,053.51 | |

# 10-50501-lmc Doc#901-4 Filed 04/11/11 Entered 04/11/11 17:36:55 Schedule 1.1(a)(v)
## Tangible Property Pg 16 of 27

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 1520 | Tank Automatic Level Ind. | 6/1/2008 | 15 | 51,605.99 | 5,447.30 | 286.70 | 5,734.00 | 45,871.99 | |
| 1223 | 1520 | Crude Unloading LACT Unts | 8/1/2008 | 10 | 117,915.83 | 16,704.74 | 982.63 | 17,687.37 | 100,228.46 | |
| 1224 | 1520 | Equip Upgde for Reliabli | 1/1/2009 | 10 | 99,669.23 | 9,966.92 | 830.58 | 10,797.50 | 88,871.73 | |
| 1225 | 1520 | Upgrd Plant Safe&Security | 12/1/2008 | 10 | 31,162.62 | 3,375.95 | 259.69 | 3,635.64 | 27,526.98 | |
| 1227 | 1520 | Tank 309 & 310 Repair | 12/1/2008 | 10 | 53,822.35 | 5,830.75 | 448.52 | 6,279.27 | 47,543.08 | |
| 1228 | 1520 | Falls City Tank Farm Expa | 11/1/2008 | 15 | 73,078.20 | 5,683.86 | 405.99 | 6,089.85 | 66,988.35 | |
| 1229 | 1520 | Upgrde Diesel Fueling Tnk | 11/1/2008 | 10 | 7,748.35 | 903.97 | 64.57 | 968.54 | 6,779.81 | |
| 1230 | 1520 | Addional 4-Oil Cooling | 9/1/2008 | 3 | 36,500.00 | 16,222.22 | 1,013.89 | 17,236.11 | 19,263.89 | |
| 1233 | 1520 | 2 Plenty Mixers | 1/1/2009 | 10 | 21,545.42 | 2,154.54 | 179.55 | 2,334.09 | 19,211.33 | |
| 1238 | 1520 | BW Personal H2S Monitor | 3/1/2009 | 3 | 6,430.05 | 1,786.13 | 178.61 | 1,964.74 | 4,465.31 | |
| 1239 | 1520 | Field Communicator | 4/1/2009 | 5 | 7,275.26 | 1,091.29 | 121.25 | 1,212.54 | 6,062.72 | |
| 1242 | 1520 | El Paso Stripper | 4/1/2009 | 5 | 3,500.00 | 525.00 | 58.33 | 583.33 | 2,916.67 | |
| 1248 | 1520 | Special Bleeder Blind | 5/1/2009 | 4 | 4,479.75 | 746.63 | 93.33 | 839.96 | 3,639.79 | |
| 1259 | 1520 | ULSD Project | 8/1/2009 | 20 | 82,467,879.39 | 1,718,030.90 | 343,618.56 | 2,061,669.46 | 80,406,279.91 | |
| 1260 | 1520 | RBF Vapor Recovery | 12/1/2009 | 5 | 107,297.05 | 1,788.28 | 1,788.28 | 3,576.56 | 103,720.49 | |
| 1261 | 1520 | Diesel Rail Car Loading | 1/1/2010 | 10 | 5,250.00 | 0.00 | 43.75 | 43.75 | 5,206.25 | |
| 1262 | 1520 | New Desalter | 1/1/2010 | 20 | 206,950.41 | 0.00 | 862.29 | 862.29 | 206,088.12 | |
| 1263 | 1520 | Reliability Upgrade-Equip | 1/1/2010 | 20 | 254,059.97 | 0.00 | 4,234.33 | 4,234.33 | 249,825.64 | |
| 1264 | 1520 | Safety/Security Equip Upg | 1/1/2010 | 10 | 127,712.83 | 0.00 | 1,064.27 | 1,064.27 | 126,648.56 | |
| | **1520 Total** | | | | 93,607,833.16 | 7,129,901.28 | 412,793.40 | 7,542,694.68 | 86,065,138.48 | 103,198.35 |
| 19 | 1525 | Distillation Machine | 9/1/1992 | 5 | 389.70 | 389.70 | 0.00 | 389.70 | 0.00 | |
| 20 | 1525 | Dist App LH 115VAC | 5/1/1993 | 20 | 1,750.96 | 1,459.13 | 7.30 | 1,466.43 | 284.53 | |
| 21 | 1525 | Refractometer Abbe 3 L 11 | 5/1/1993 | 20 | 2,701.74 | 2,251.45 | 11.26 | 2,262.71 | 439.03 | |
| 22 | 1525 | Furn Lrg Chamber Muffle | 6/1/1993 | 20 | 1,071.36 | 888.34 | 4.46 | 892.80 | 178.56 | |
| 23 | 1525 | Precision 75037 CO Corr B | 6/1/1993 | 20 | 1,172.70 | 972.36 | 4.89 | 977.25 | 195.45 | |
| 24 | 1525 | ECN KIM VIS Bath & Powert | 7/1/1993 | 20 | 2,019.49 | 1,666.08 | 8.41 | 1,674.49 | 345.00 | |
| 25 | 1525 | Ramsbottom Carbon Appts 1 | 7/1/1993 | 20 | 4,041.66 | 3,334.37 | 16.84 | 3,351.21 | 690.45 | |
| 26 | 1525 | Transformer/Heater Tube 7 | 9/1/1993 | 20 | 631.83 | 515.99 | 2.63 | 518.62 | 113.21 | |
| 27 | 1525 | Dist App RH (2 Ea) | 10/1/1993 | 20 | 3,374.96 | 2,742.16 | 14.06 | 2,756.22 | 618.74 | |
| 28 | 1525 | Dist App LH 115VAC | 10/1/1993 | 20 | 1,750.95 | 1,422.65 | 7.30 | 1,429.95 | 321.00 | |
| 29 | 1525 | SLM-AMINCO DB-3500 | 3/1/1994 | 20 | 11,388.59 | 9,015.97 | 47.45 | 9,063.42 | 2,325.17 | |
| 30 | 1525 | Warranted Compressor | 1/1/1993 | 20 | 440.80 | 374.68 | 1.84 | 376.52 | 64.28 | |
| 31 | 1525 | TRF/Radios | 5/1/1992 | 20 | 4,411.18 | 3,896.54 | 18.38 | 3,914.92 | 496.26 | |
| 32 | 1525 | TRF/TV & VCR | 6/1/1992 | 20 | 432.98 | 380.66 | 1.80 | 382.46 | 50.52 | |
| 33 | 1525 | Calibrating Plant Gauges | 1/1/1993 | 20 | 338.88 | 288.05 | 1.41 | 289.46 | 49.42 | |
| 34 | 1525 | Low Temperature Viscosity | 10/1/1995 | 20 | 9,736.10 | 6,936.97 | 40.57 | 6,977.54 | 2,758.56 | |
| 35 | 1525 | Kit, JFTOT S&P Pump Retro | 5/1/1996 | 20 | 2,200.00 | 1,503.33 | 9.17 | 1,512.50 | 687.50 | |
| 36 | 1525 | Rebuilt LTV-70/Low Temp | 2/1/1998 | 20 | 3,478.00 | 2,072.32 | 14.49 | 2,086.81 | 1,391.19 | |
| 37 | 1525 | New Hoshizakt IM-51 Ice M | 11/1/1999 | 20 | 1,589.32 | 807.91 | 6.62 | 814.53 | 774.79 | |
| 38 | 1525 | Automatic Distillation Ma | 8/1/2001 | 5 | 19,931.00 | 19,931.00 | 0.00 | 19,931.00 | 0.00 | |
| 39 | 1525 | Automatic Distillation Ma | 8/1/2001 | 5 | 19,431.00 | 19,431.00 | 0.00 | 19,431.00 | 0.00 | |
| 40 | 1525 | Jet Fuel Retractor Meter | 6/1/2002 | 5 | 495.00 | 495.00 | 0.00 | 495.00 | 0.00 | |
| 41 | 1525 | Sulfer X-Ray | 12/1/2002 | 10 | 23,273.88 | 16,485.67 | 193.95 | 16,679.62 | 6,594.26 | |
| 42 | 1525 | Karl Fischer Apparatus | 12/1/2002 | 10 | 1,863.15 | 1,319.73 | 15.53 | 1,335.26 | 527.89 | |
| 43 | 1525 | Workbenches (2) | 12/1/2002 | 10 | 853.87 | 604.82 | 7.12 | 611.94 | 241.93 | |
| 44 | 1525 | (1) Distillation Machine | 1/1/2003 | 16 | 20,068.00 | 8,779.75 | 104.52 | 8,884.27 | 11,183.73 | |
| 45 | 1525 | Parts for Distillation Ma | 1/1/2003 | 16 | 1,057.25 | 462.55 | 5.51 | 468.06 | 589.19 | |
| 46 | 1525 | (4) Distillation Machines | 1/1/2003 | 16 | 80,267.00 | 35,116.81 | 418.06 | 35,534.87 | 44,732.13 | |
| 47 | 1525 | AC DHA Combi Analyzer | 1/1/2003 | 10 | 64,116.00 | 44,881.20 | 534.30 | 45,415.50 | 18,700.50 | |
| 48 | 1525 | Parts for Distillation Ma | 2/1/2003 | 16 | 2,550.53 | 1,102.57 | 13.28 | 1,115.85 | 1,434.68 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 1525 | Flash PT Tester/Stirring | 4/1/2003 | 10 | 3,177.85 | 2,145.05 | 26.48 | 2,171.53 | 1,006.32 | |
| 50 | 1525 | Dishwasher | 5/1/2003 | 5 | 193.10 | 193.10 | 0.00 | 193.10 | 0.00 | |
| 51 | 1525 | Automatic Flash Tester | 5/1/2003 | 10 | 9,742.50 | 6,495.00 | 81.19 | 6,576.19 | 3,166.31 | |
| 52 | 1525 | Pocket 100D Analyzer | 9/1/2003 | 10 | 1,105.98 | 700.45 | 9.22 | 709.67 | 396.31 | |
| 53 | 1525 | 2 Regulators for Oxygen T | 10/1/2003 | 10 | 593.31 | 370.82 | 4.94 | 375.76 | 217.55 | |
| 54 | 1525 | Pocket 100D Analyzer | 11/1/2003 | 10 | 1,106.60 | 682.40 | 9.22 | 691.62 | 414.98 | |
| 55 | 1525 | Salt-in-Crude Analyzer | 2/1/2004 | 10 | 2,659.47 | 1,573.52 | 22.16 | 1,595.68 | 1,063.79 | |
| 56 | 1525 | Jet Fuel Retractor Meter | 3/1/2004 | 5 | 404.65 | 404.65 | 0.00 | 404.65 | 0.00 | |
| 57 | 1525 | Electric Igniter-Automat | 4/1/2004 | 5 | 222.05 | 222.05 | 0.00 | 222.05 | 0.00 | |
| 58 | 1525 | Air Cond. Unit for lab | 8/1/2004 | 5 | 2,599.79 | 2,599.79 | 0.00 | 2,599.79 | 0.00 | |
| 59 | 1525 | Motor for Distillation Ma | 1/1/2005 | 5 | 971.80 | 971.80 | 0.00 | 971.80 | 0.00 | |
| 60 | 1525 | Electric Igniter-Control | 2/1/2005 | 5 | 420.67 | 413.66 | 7.01 | 420.67 | 0.00 | |
| 61 | 1525 | Silicone Stopper Distilla | 2/1/2005 | 5 | 333.81 | 328.25 | 5.56 | 333.81 | 0.00 | |
| 62 | 1525 | Employee Locker Storage a | 2/1/2005 | 5 | 917.43 | 902.14 | 15.29 | 917.43 | 0.00 | |
| 63 | 1525 | Distallation Machine Temp | 3/1/2005 | 5 | 1,550.44 | 1,498.76 | 25.84 | 1,524.60 | 25.84 | |
| 64 | 1525 | Air Cond. Unit for lab | 7/1/2005 | 5 | 4,654.80 | 4,189.32 | 77.58 | 4,266.90 | 387.90 | |
| 65 | 1525 | New Lab Analytical Equipm | 7/1/2005 | 5 | 5,500.00 | 4,950.00 | 91.67 | 5,041.67 | 458.33 | |
| 66 | 1525 | Spare JFTOT water pump | 8/1/2005 | 5 | 2,100.00 | 1,855.00 | 35.00 | 1,890.00 | 210.00 | |
| 67 | 1525 | 2 Steel top work tables | 10/1/2005 | 10 | 811.14 | 344.73 | 6.76 | 351.49 | 459.65 | |
| 68 | 1525 | Electrical Instruments | 11/1/2006 | 10 | 12,688.04 | 4,017.88 | 105.73 | 4,123.61 | 8,564.43 | |
| 1188 | 1525 | Lab Equipment | 4/1/2008 | 16 | 23,109.52 | 2,527.60 | 120.36 | 2,647.96 | 20,461.56 | |
| | 1525 Total | | | | 361,690.83 | 226,914.73 | 2,155.16 | 229,069.89 | 132,620.94 | 538.79 |
| 173 | 1540 | Custom Programming | 1/1/1996 | 6 | 22,222.40 | 22,222.40 | 0.00 | 22,222.40 | 0.00 | |
| 174 | 1540 | Misc Software and program | 2/1/1996 | 6 | 4,098.56 | 4,098.56 | 0.00 | 4,098.56 | 0.00 | |
| 175 | 1540 | Encore FAS2000 W/GL Link | 3/1/1997 | 10 | 2,922.75 | 2,922.75 | 0.00 | 2,922.75 | 0.00 | |
| 176 | 1540 | Custom Programming - Inve | 2/1/1998 | 6 | 19,380.00 | 19,380.00 | 0.00 | 19,380.00 | 0.00 | |
| 177 | 1540 | Employment Data Systmes | 3/1/1998 | 3 | 1,406.14 | 1,406.14 | 0.00 | 1,406.14 | 0.00 | |
| 178 | 1540 | HR-Gold for Windows | 4/1/1998 | 6 | 310.00 | 310.00 | 0.00 | 310.00 | 0.00 | |
| 179 | 1540 | Custom Programming to Acc | 5/1/1999 | 6 | 1,902.50 | 1,902.50 | 0.00 | 1,902.50 | 0.00 | |
| 180 | 1540 | Custom Programming (Inven | 5/1/1999 | 3 | 7,770.00 | 7,770.00 | 0.00 | 7,770.00 | 0.00 | |
| 181 | 1540 | Custom Programming (Accts | 9/1/1999 | 3 | 3,577.80 | 3,577.80 | 0.00 | 3,577.80 | 0.00 | |
| 182 | 1540 | Solrac Computer Specialti | 5/1/2001 | 5 | 4,430.97 | 4,430.97 | 0.00 | 4,430.97 | 0.00 | |
| 183 | 1540 | Fiber Optic and 5 Cable L | 5/1/2002 | 5 | 7,231.12 | 7,231.12 | 0.00 | 7,231.12 | 0.00 | |
| 184 | 1540 | Positive Pay Export | 11/1/2002 | 3 | 600.00 | 600.00 | 0.00 | 600.00 | 0.00 | |
| 185 | 1540 | Maint Renewal for Virus p | 4/1/2004 | 1 | 529.95 | 529.95 | 0.00 | 529.95 | 0.00 | |
| 186 | 1540 | Software Inventory & WiP | 4/1/2004 | 6 | 12,650.00 | 12,122.92 | 175.69 | 12,298.61 | 351.39 | |
| 187 | 1540 | Software Inventory & WiP | 7/1/2004 | 6 | 165.00 | 151.25 | 2.29 | 153.54 | 11.46 | |
| 188 | 1540 | Software Inventory & WiP | 8/1/2004 | 6 | 165.00 | 148.96 | 2.29 | 151.25 | 13.75 | |
| 189 | 1540 | Software Inventory & WiP | 8/1/2004 | 6 | 110.00 | 99.31 | 1.53 | 100.84 | 9.16 | |
| 190 | 1540 | Software Inventory & WiP | 9/1/2004 | 6 | 4,510.00 | 4,008.89 | 62.64 | 4,071.53 | 438.47 | |
| 191 | 1540 | Software Inventory & WiP | 9/1/2004 | 6 | 6,105.00 | 5,426.67 | 84.79 | 5,511.46 | 593.54 | |
| 192 | 1540 | Software Inventory & WiP | 10/1/2004 | 6 | 2,090.00 | 1,828.75 | 29.03 | 1,857.78 | 232.22 | |
| 193 | 1540 | Crystal Reporting | 11/1/2004 | 6 | 921.00 | 793.08 | 12.79 | 805.87 | 115.13 | |
| 194 | 1540 | Software Inventory & WiP | 11/1/2004 | 6 | 715.00 | 615.69 | 9.93 | 625.62 | 89.38 | |
| 195 | 1540 | Software Inventory & WiP | 12/1/2004 | 6 | 2,750.00 | 2,329.86 | 38.19 | 2,368.05 | 381.95 | |
| 196 | 1540 | Software Inventory & WiP | 12/1/2004 | 6 | 5,170.00 | 4,380.14 | 71.81 | 4,451.95 | 718.05 | |
| 197 | 1540 | Crystal Reporting | 1/1/2005 | 6 | 105.00 | 87.50 | 1.46 | 88.96 | 16.04 | |
| 198 | 1540 | Software Inventory & WiP | 1/1/2005 | 6 | 6,600.00 | 5,500.00 | 91.67 | 5,591.67 | 1,008.33 | |
| 199 | 1540 | Software Inventory & WiP | 1/1/2005 | 6 | 5,995.00 | 4,995.83 | 83.26 | 5,079.09 | 915.91 | |
| 200 | 1540 | Software Inventory & WiP | 2/1/2005 | 6 | 6,655.00 | 5,453.40 | 92.43 | 5,545.83 | 1,109.17 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 1540 | Software Inventory & WiP | 2/1/2005 | 6 | 5,940.00 | 4,867.50 | 82.50 | 4,950.00 | 990.00 | |
| 202 | 1540 | Software Inventory & WiP | 3/1/2005 | 6 | 3,135.00 | 2,525.42 | 43.54 | 2,568.96 | 566.04 | |
| 203 | 1540 | Software Inventory & WiP | 3/1/2005 | 6 | 5,445.00 | 4,386.25 | 75.63 | 4,461.88 | 983.12 | |
| 204 | 1540 | Software Inventory & WiP | 4/1/2005 | 6 | 4,675.00 | 3,701.04 | 64.93 | 3,765.97 | 909.03 | |
| 205 | 1540 | Software Inventory & WiP | 4/1/2005 | 6 | 6,325.00 | 5,007.29 | 87.85 | 5,095.14 | 1,229.86 | |
| 206 | 1540 | Software Inventory & WiP | 5/1/2005 | 6 | 4,675.00 | 3,636.11 | 64.93 | 3,701.04 | 973.96 | |
| 207 | 1540 | Software Inventory & WiP | 5/1/2005 | 6 | 2,750.00 | 2,138.89 | 38.19 | 2,177.08 | 572.92 | |
| 208 | 1540 | Software Inventory & WiP | 5/1/2005 | 6 | 7,590.00 | 5,903.33 | 105.42 | 6,008.75 | 1,581.25 | |
| 209 | 1540 | Software Inventory & WiP | 6/1/2005 | 6 | 1,870.00 | 1,428.47 | 25.97 | 1,454.44 | 415.56 | |
| 210 | 1540 | Software Inventory & WiP | 7/1/2005 | 6 | 2,310.00 | 1,732.50 | 32.08 | 1,764.58 | 545.42 | |
| 211 | 1540 | Software Inventory & WiP | 8/1/2005 | 6 | 3,465.00 | 2,550.63 | 48.13 | 2,598.76 | 866.24 | |
| 212 | 1540 | Software Inventory & WiP | 8/1/2005 | 6 | 1,595.00 | 1,174.10 | 22.15 | 1,196.25 | 398.75 | |
| 213 | 1540 | Software Inventory & WiP | 9/1/2005 | 6 | 495.00 | 357.50 | 6.88 | 364.38 | 130.62 | |
| 214 | 1540 | Software Inventory & WiP | 9/1/2005 | 6 | 880.00 | 635.56 | 12.22 | 647.78 | 232.22 | |
| 215 | 1540 | Conversion to WinWolfe (F | 9/1/2005 | 6 | 11,019.85 | 7,958.78 | 153.05 | 8,111.83 | 2,908.02 | |
| 216 | 1540 | Custom Programming | 9/1/2005 | 6 | 1,082.50 | 781.81 | 15.03 | 796.84 | 285.66 | |
| 217 | 1540 | Software Inventory & WiP | 10/1/2005 | 6 | 4,290.00 | 3,038.75 | 59.58 | 3,098.33 | 1,191.67 | |
| 218 | 1540 | Custom programming | 11/1/2005 | 6 | 4,730.00 | 3,284.72 | 65.69 | 3,350.41 | 1,379.59 | |
| 219 | 1540 | Custom programming | 11/1/2005 | 6 | 4,895.00 | 3,399.31 | 67.99 | 3,467.30 | 1,427.70 | |
| 220 | 1540 | Custom programming | 11/1/2005 | 6 | 3,355.00 | 2,329.86 | 46.60 | 2,376.46 | 978.54 | |
| 221 | 1540 | Custom programming | 12/1/2005 | 6 | 1,210.00 | 823.47 | 16.81 | 840.28 | 369.72 | |
| 222 | 1540 | Custom programming | 1/1/2006 | 6 | 2,310.00 | 1,540.00 | 32.08 | 1,572.08 | 737.92 | |
| 223 | 1540 | Custom programming | 1/1/2006 | 6 | 3,575.00 | 2,383.33 | 49.65 | 2,432.98 | 1,142.02 | |
| 224 | 1540 | Custom programming | 2/1/2006 | 6 | 4,675.00 | 3,051.74 | 64.93 | 3,116.67 | 1,558.33 | |
| 225 | 1540 | Custom programming | 2/1/2006 | 6 | 3,630.00 | 2,369.58 | 50.42 | 2,420.00 | 1,210.00 | |
| 226 | 1540 | Custom programming | 3/1/2006 | 6 | 3,630.00 | 2,319.17 | 50.42 | 2,369.59 | 1,260.41 | |
| 227 | 1540 | Custom programming | 3/1/2006 | 6 | 990.00 | 632.50 | 13.75 | 646.25 | 343.75 | |
| 228 | 1540 | Custom programming | 4/1/2006 | 6 | 1,100.00 | 687.50 | 15.28 | 702.78 | 397.22 | |
| 229 | 1540 | Custom programming | 5/1/2006 | 6 | 4,895.00 | 2,991.39 | 67.99 | 3,059.38 | 1,835.62 | |
| 230 | 1540 | Custom programming | 5/1/2006 | 6 | 5,720.00 | 3,495.56 | 79.44 | 3,575.00 | 2,145.00 | |
| 231 | 1540 | Custom programming | 6/1/2006 | 6 | 8,580.00 | 5,124.17 | 119.17 | 5,243.34 | 3,336.66 | |
| 232 | 1540 | Custom programming | 6/1/2006 | 6 | 12,325.00 | 7,360.76 | 171.18 | 7,531.94 | 4,793.06 | |
| 233 | 1540 | Custom programming | 6/1/2006 | 6 | 7,325.00 | 4,374.65 | 101.74 | 4,476.39 | 2,848.61 | |
| 234 | 1540 | Custom programming | 8/1/2006 | 6 | 5,170.00 | 2,944.03 | 71.81 | 3,015.84 | 2,154.16 | |
| 235 | 1540 | Custom programming | 8/1/2006 | 6 | 3,520.00 | 2,004.44 | 48.89 | 2,053.33 | 1,466.67 | |
| 236 | 1540 | Bassets Fixed Assets & CI | 9/1/2006 | 6 | 4,055.00 | 2,252.78 | 56.32 | 2,309.10 | 1,745.90 | |
| 237 | 1540 | Custom programming | 9/1/2006 | 6 | 1,760.00 | 977.78 | 24.44 | 1,002.22 | 757.78 | |
| 238 | 1540 | Custom programming | 9/1/2006 | 6 | 825.00 | 458.33 | 11.46 | 469.79 | 355.21 | |
| 239 | 1540 | Custom programming | 10/1/2006 | 6 | 3,685.00 | 1,996.04 | 51.18 | 2,047.22 | 1,637.78 | |
| 240 | 1540 | Custom programming | 10/1/2006 | 6 | 165.00 | 89.38 | 2.29 | 91.67 | 73.33 | |
| 241 | 1540 | Custom programming | 11/1/2006 | 6 | 220.00 | 116.11 | 3.06 | 119.17 | 100.83 | |
| 242 | 1540 | Custom programming | 8/1/2006 | 6 | 110.00 | 55.00 | 1.53 | 56.53 | 53.47 | |
| 243 | 1540 | Spam Firewall Software | 1/1/2007 | 3 | 2,139.00 | 2,139.00 | 0.00 | 2,139.00 | 0.00 | |
| 244 | 1540 | Training | 1/1/2007 | 3 | 7,937.58 | 7,937.58 | 0.00 | 7,937.58 | 0.00 | |
| 245 | 1540 | Training | 1/1/2007 | 3 | 3,830.90 | 3,830.90 | 0.00 | 3,830.90 | 0.00 | |
| 246 | 1540 | Custom programming | 2/1/2007 | 6 | 275.00 | 133.68 | 3.82 | 137.50 | 137.50 | |
| 247 | 1540 | Training | 2/1/2007 | 3 | 2,380.00 | 2,313.89 | 66.11 | 2,380.00 | 0.00 | |
| 248 | 1540 | Custom programming | 2/1/2007 | 6 | 550.00 | 267.36 | 7.64 | 275.00 | 275.00 | |
| 249 | 1540 | Training | 2/1/2007 | 3 | 3,675.00 | 3,572.92 | 102.08 | 3,675.00 | 0.00 | |
| 250 | 1540 | Custom programming | 3/1/2007 | 6 | 165.00 | 77.92 | 2.29 | 80.21 | 84.79 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 1540 | Monitoring Software | 3/1/2007 | 3 | 1,995.00 | 1,884.17 | 55.42 | 1,939.59 | 55.41 | |
| 252 | 1540 | Implementation WolfePak F | 4/1/2007 | 3 | 2,428.09 | 2,225.75 | 67.45 | 2,293.20 | 134.89 | |
| 253 | 1540 | Implementation WolfePak F | 4/1/2007 | 3 | 3,415.39 | 3,130.77 | 94.87 | 3,225.64 | 189.75 | |
| 254 | 1540 | Custom programming-AGE Em | 4/1/2007 | 6 | 385.00 | 176.46 | 5.35 | 181.81 | 203.19 | |
| 255 | 1540 | Implementation WolfePak F | 4/1/2007 | 3 | 977.50 | 896.04 | 27.15 | 923.19 | 54.31 | |
| 256 | 1540 | Web Boot Software | 4/1/2007 | 3 | 1,841.50 | 1,688.04 | 51.15 | 1,739.19 | 102.31 | |
| 257 | 1540 | Custom programming | 5/1/2007 | 6 | 1,320.00 | 586.67 | 18.33 | 605.00 | 715.00 | |
| 258 | 1540 | Custom programming | 5/1/2007 | 6 | 247.50 | 110.00 | 3.44 | 113.44 | 134.06 | |
| 1065 | 1540 | Work on Zytax database | 6/1/2007 | 6 | 275.00 | 118.40 | 3.82 | 122.22 | 152.78 | |
| 1066 | 1540 | Work on Lease databases | 6/1/2007 | 6 | 3,025.00 | 1,302.43 | 42.01 | 1,344.44 | 1,680.56 | |
| 1081 | 1540 | 720 Terminal Operator Rpt | 6/1/2006 | 5 | 18,490.91 | 13,251.82 | 308.18 | 13,560.00 | 4,930.91 | |
| 1103 | 1540 | Microsoft Office Project | 7/1/2007 | 3 | 991.56 | 826.30 | 27.54 | 853.84 | 137.72 | |
| 1107 | 1540 | RMS and General projects | 8/1/2007 | 6 | 2,585.00 | 1,041.18 | 35.90 | 1,077.08 | 1,507.92 | |
| 1108 | 1540 | RMS project | 8/1/2007 | 6 | 220.00 | 88.61 | 3.06 | 91.67 | 128.33 | |
| 1111 | 1540 | RMS project | 8/1/2007 | 6 | 935.00 | 376.60 | 12.99 | 389.59 | 545.41 | |
| 1123 | 1540 | RMS project | 9/1/2007 | 6 | 1,760.00 | 684.44 | 24.44 | 708.88 | 1,051.12 | |
| 1129 | 1540 | RMS project | 9/1/2007 | 6 | 852.50 | 331.53 | 11.84 | 343.37 | 509.13 | |
| 1132 | 1540 | Adobe Acrobat 8.0 Prof | 9/1/2007 | 3 | 163.94 | 127.51 | 4.55 | 132.06 | 31.88 | |
| 1133 | 1540 | Adobe CS3 Design Prem | 9/1/2007 | 3 | 1,493.98 | 1,161.98 | 41.50 | 1,203.48 | 290.50 | |
| 1154 | 1540 | MS Visio Standard | 12/1/2007 | 3 | 253.54 | 176.07 | 7.04 | 183.11 | 70.43 | |
| 1159 | 1540 | MS Visio Standard | 11/1/2007 | 3 | 281.11 | 203.02 | 7.81 | 210.83 | 70.28 | |
| 1177 | 1540 | Upgrade to 14 User Licens | 1/1/2008 | 3 | 13,991.31 | 9,327.54 | 388.65 | 9,716.19 | 4,275.12 | |
| 1197 | 1540 | Purchase Order module | 8/1/2008 | 3 | 2,118.99 | 1,000.63 | 58.86 | 1,059.49 | 1,059.50 | |
| 1198 | 1540 | Training Simulator Upgrad | 8/1/2008 | 3 | 15,222.76 | 7,188.53 | 422.85 | 7,611.38 | 7,611.38 | |
| 1240 | 1540 | Microsoft Exchange Server | 4/1/2009 | 3 | 5,668.86 | 1,417.22 | 157.47 | 1,574.69 | 4,094.17 | |
| 1243 | 1540 | Anti-Spyware-65 users | 5/1/2009 | 3 | 1,189.83 | 264.41 | 33.05 | 297.46 | 892.37 | |
| 1249 | 1540 | Update software | 6/1/2009 | 3 | 3,593.75 | 698.78 | 99.83 | 798.61 | 2,795.14 | |
| 1253 | 1540 | RSLOGIX 5000 Prof Edition | 6/1/2009 | 3 | 6,996.76 | 1,360.48 | 194.35 | 1,554.83 | 5,441.93 | |
| | **1540 Total** | | | | 404,757.80 | 305,128.60 | 5,372.84 | 310,501.44 | 94,256.36 | 1,343.21 |
| 271 | 1560-10 | 2002 Chevy Tahoe | 11/1/2001 | 3 | 39,995.24 | 39,995.24 | 0.00 | 39,995.24 | 0.00 | |
| 273 | 1560-10 | 2004 Volvo SUV | 2/1/2004 | 5 | 47,040.87 | 47,040.87 | 0.00 | 47,040.87 | 0.00 | |
| 277 | 1560-10 | 2002 Volvo car | 8/1/2005 | 5 | 19,259.12 | 17,012.22 | 320.99 | 17,333.21 | 1,925.91 | |
| 278 | 1560-10 | 1991 Mercedes Benz | 8/1/2005 | 3 | 5,500.00 | 5,500.00 | 0.00 | 5,500.00 | 0.00 | |
| | **1560-10 Total** | | | | 111,795.23 | 109,548.33 | 320.99 | 109,869.32 | 1,925.91 | 80.25 |
| 275 | 1560-45 | 2005 Jeep Grand Cherokee | 12/1/2004 | 5 | 25,000.00 | 25,000.00 | | 25,000.00 | 0.00 | |
| 281 | 1560-45 | 2004 Ford F150 - Maintena | 2/1/2007 | 5 | 15,510.49 | 11,374.36 | 258.51 | 11,632.87 | 3,877.62 | |
| 1067 | 1560-45 | Ford F-150 - Kenny Gerlan | 5/1/2006 | 5 | 29,600.00 | 11,840.00 | 493.33 | 12,333.33 | 17,266.67 | |
| 1196 | 1560-45 | 2008 Ford F150 - D. Foley | 1/1/2008 | 5 | 16,672.42 | 3,890.23 | 277.87 | 4,168.10 | 12,504.32 | |
| 1215 | 1560-45 | 2007 Silverado-D. Lucas | 11/1/2008 | 5 | 15,179.93 | 15,179.93 | 0.00 | 15,179.93 | 0.00 | |
| | **1560-45 Total** | | | | 101,962.84 | 67,284.52 | 1,029.71 | 68,314.23 | 33,648.61 | 257.43 |
| 265 | 1560-50 | J & B Trailers & Equipmen | 5/1/2000 | 5 | 24,572.05 | 24,572.05 | 0.00 | 24,572.05 | 0.00 | |
| 269 | 1560-50 | 8400 Gallon Trailer | 9/1/2001 | 5 | 5,438.30 | 5,438.30 | 0.00 | 5,438.30 | 0.00 | |
| 270 | 1560-50 | 1959 Martin 35 Ton Low | 10/1/2001 | 5 | 5,300.00 | 5,300.00 | 0.00 | 5,300.00 | 0.00 | |
| 274 | 1560-50 | 1997 Ford F-150 Supercab | 11/1/2004 | 3 | 443.01 | 383.94 | 7.38 | 391.32 | 51.69 | |
| 279 | 1560-50 | Toolbox for AGE Truck | 9/1/2005 | 5 | 1,515.50 | 884.04 | 25.26 | 909.30 | 606.20 | |
| 280 | 1560-50 | Enclosed Trailer for Refi | 2/1/2007 | 5 | 16,049.44 | 9,362.17 | 267.49 | 9,629.66 | 6,419.78 | |
| 282 | 1560-50 | 2006 White PU-Refinery Us | 4/1/2007 | 5 | 18,180.44 | 9,999.24 | 303.01 | 10,302.25 | 7,878.19 | |
| 1078 | 1560-50 | 06 Ford Ranger YZ | 7/1/2007 | 5 | 17,716.51 | 8,858.26 | 295.28 | 9,153.54 | 8,562.97 | |
| 1194 | 1560-50 | Rch Forklift FXD 5000lbs | 7/1/2007 | 5 | 37,166.09 | 18,583.04 | 619.43 | 19,202.47 | 17,963.62 | |
| 1195 | 1560-50 | 2004 EZGO Golf Cart | 7/1/2007 | 5 | 2,050.00 | 1,025.00 | 34.17 | 1,059.17 | 990.83 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1560-50 Total | | | | 128,431.34 | 84,406.04 | 1,552.02 | 85,958.06 | 42,473.28 | 388.01 |
| 259 | 1560-80 | Heater & Oil Shake Outs | 5/1/1996 | 5 | 1,668.44 | 1,668.44 | 0.00 | 1,668.44 | 0.00 | |
| 260 | 1560-80 | Heater & Oil Shake Outs | 6/1/1996 | 5 | 467.46 | 467.46 | 0.00 | 467.46 | 0.00 | |
| 261 | 1560-80 | 55 ton aluminum jack | 12/1/1996 | 5 | 1,505.22 | 1,505.22 | 0.00 | 1,505.22 | 0.00 | |
| 262 | 1560-80 | Misc vehicles and equip | 12/1/1996 | 5 | 1,676.90 | 1,676.90 | 0.00 | 1,676.90 | 0.00 | |
| 263 | 1560-80 | various | 7/1/1996 | 5 | 87,907.90 | 87,907.90 | 0.00 | 87,907.90 | 0.00 | |
| 264 | 1560-80 | Utility Tandem Trailer | 10/1/1997 | 6 | 1,264.37 | 1,264.37 | 0.00 | 1,264.37 | 0.00 | |
| 267 | 1560-80 | Flat Bed Trailer | 10/1/2000 | 5 | 672.49 | 672.49 | 0.00 | 672.49 | 0.00 | |
| 272 | 1560-80 | (5) Tool Boxes | 11/1/2003 | 5 | 799.41 | 799.41 | 0.00 | 799.41 | 0.00 | |
| | 1560-80 Total | | | | 95,962.19 | 95,962.19 | 0.00 | 95,962.19 | 0.00 | 0.00 |
| 283 | 1580 | Office Furniture/AGE Mktg | 6/1/1992 | 5 | 1,827.11 | 1,827.11 | 0.00 | 1,827.11 | 0.00 | |
| 284 | 1580 | Furniture from AGE Mktg | 5/1/1992 | 5 | 26,452.00 | 26,452.00 | 0.00 | 26,452.00 | 0.00 | |
| 285 | 1580 | Office Furniture/S. Gonza | 8/1/1992 | 5 | 536.33 | 536.33 | 0.00 | 536.33 | 0.00 | |
| 286 | 1580 | Compressor/Condensing Uni | 9/1/1992 | 5 | 2,953.06 | 2,953.06 | 0.00 | 2,953.06 | 0.00 | |
| 287 | 1580 | Telephone system | 12/1/1992 | 5 | 2,713.56 | 2,713.56 | 0.00 | 2,713.56 | 0.00 | |
| 288 | 1580 | Misc FF&E | 12/1/1992 | 5 | 6,221.24 | 6,221.24 | 0.00 | 6,221.24 | 0.00 | |
| 289 | 1580 | Captains Chair | 6/1/1993 | 10 | 150.46 | 150.46 | 0.00 | 150.46 | 0.00 | |
| 290 | 1580 | Captains Chair, Vinyl | 6/1/1993 | 10 | 150.46 | 150.46 | 0.00 | 150.46 | 0.00 | |
| 291 | 1580 | Captains Chair, Vinyl | 6/1/1993 | 10 | 150.48 | 150.48 | 0.00 | 150.48 | 0.00 | |
| 292 | 1580 | Exec. Swivel | 6/1/1993 | 10 | 216.50 | 216.50 | 0.00 | 216.50 | 0.00 | |
| 293 | 1580 | Sidechair | 6/1/1993 | 10 | 106.08 | 106.08 | 0.00 | 106.08 | 0.00 | |
| 294 | 1580 | Steno Chair | 6/1/1993 | 10 | 643.01 | 643.01 | 0.00 | 643.01 | 0.00 | |
| 295 | 1580 | 42X18 LTRET | 6/1/1993 | 10 | 162.38 | 162.38 | 0.00 | 162.38 | 0.00 | |
| 296 | 1580 | 42X18 LTRET | 6/1/1993 | 10 | 162.38 | 162.38 | 0.00 | 162.38 | 0.00 | |
| 297 | 1580 | 42X18 RT RET | 6/1/1993 | 10 | 162.38 | 162.38 | 0.00 | 162.38 | 0.00 | |
| 298 | 1580 | 42X18 RT RET | 6/1/1993 | 10 | 162.36 | 162.36 | 0.00 | 162.36 | 0.00 | |
| 299 | 1580 | 30x72 Folding Table | 6/1/1993 | 10 | 89.85 | 89.85 | 0.00 | 89.85 | 0.00 | |
| 300 | 1580 | Office Furniture/Dallas | 7/1/1993 | 10 | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | |
| 301 | 1580 | Wk Station #1 | 7/1/1993 | 10 | 1,078.67 | 1,078.67 | 0.00 | 1,078.67 | 0.00 | |
| 302 | 1580 | Wk Station #2 | 7/1/1993 | 10 | 938.75 | 938.75 | 0.00 | 938.75 | 0.00 | |
| 303 | 1580 | Swivel Chair/Exec Chair | 8/1/1993 | 10 | 187.23 | 187.23 | 0.00 | 187.23 | 0.00 | |
| 304 | 1580 | Exec. Swivel Chair | 8/1/1993 | 10 | 187.23 | 187.23 | 0.00 | 187.23 | 0.00 | |
| 305 | 1580 | Exec. Swivel Chair | 8/1/1993 | 10 | 187.23 | 187.23 | 0.00 | 187.23 | 0.00 | |
| 306 | 1580 | Exec. Swivel Chair | 8/1/1993 | 10 | 187.23 | 187.23 | 0.00 | 187.23 | 0.00 | |
| 307 | 1580 | Exec. Chair | 8/1/1993 | 10 | 108.24 | 108.24 | 0.00 | 108.24 | 0.00 | |
| 308 | 1580 | Moving Costs/Furniture | 8/1/1993 | 10 | 56.10 | 56.10 | 0.00 | 56.10 | 0.00 | |
| 309 | 1580 | Stand, Workmate | 8/1/1993 | 10 | 262.13 | 262.13 | 0.00 | 262.13 | 0.00 | |
| 310 | 1580 | Network configure/Five Se | 8/1/1993 | 10 | 1,445.46 | 1,445.46 | 0.00 | 1,445.46 | 0.00 | |
| 311 | 1580 | 3 Paintings, 16x20 | 8/1/1993 | 10 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | |
| 312 | 1580 | Painting/Trail Ride for | 8/1/1993 | 10 | 297.69 | 297.69 | 0.00 | 297.69 | 0.00 | |
| 313 | 1580 | Painting/Spring Drive | 8/1/1993 | 10 | 216.50 | 216.50 | 0.00 | 216.50 | 0.00 | |
| 314 | 1580 | KXP - 2023 Printer | 8/1/1993 | 10 | 179.00 | 179.00 | 0.00 | 179.00 | 0.00 | |
| 315 | 1580 | Panasonic KXP4410 Printer | 8/1/1993 | 10 | 595.36 | 595.36 | 0.00 | 595.36 | 0.00 | |
| 316 | 1580 | 8 Filing Cabinets | 9/1/1993 | 10 | 1,004.30 | 1,004.30 | 0.00 | 1,004.30 | 0.00 | |
| 317 | 1580 | SW Bell Pagers | 9/1/1993 | 10 | 437.50 | 437.50 | 0.00 | 437.50 | 0.00 | |
| 318 | 1580 | Epson LQ1070T | 10/1/1993 | 10 | 450.23 | 450.23 | 0.00 | 450.23 | 0.00 | |
| 319 | 1580 | Computer Stand | 12/1/1993 | 10 | 53.99 | 53.99 | 0.00 | 53.99 | 0.00 | |
| 320 | 1580 | File Server/Work Station | 12/1/1993 | 10 | 3,328.80 | 3,328.80 | 0.00 | 3,328.80 | 0.00 | |
| 321 | 1580 | Hon File, 4DRW, 52HX18.25 | 12/1/1993 | 10 | 208.92 | 208.92 | 0.00 | 208.92 | 0.00 | |
| 322 | 1580 | Petro-Data, Inc. Software | 12/1/1993 | 10 | 14,918.19 | 14,918.19 | 0.00 | 14,918.19 | 0.00 | |

10-50501-lmc Doc#901-4 Filed 04/11/11 Entered 04/11/11 17:36:55 Schedule 1.1(a)(v)
Tangible Property Pg 21 of 27

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|
| 323 | 1580 | Sauder Office Workcenter | 2/1/1994 | 10 | 204.59 | 204.59 | 0.00 | 204.59 | 0.00 |
| 324 | 1580 | Fax Switch | 2/1/1994 | 10 | 97.41 | 97.41 | 0.00 | 97.41 | 0.00 |
| 325 | 1580 | Fax Switch | 2/1/1994 | 10 | 43.30 | 43.30 | 0.00 | 43.30 | 0.00 |
| 326 | 1580 | Two Paintings | 2/1/1994 | 10 | 400.00 | 400.00 | 0.00 | 400.00 | 0.00 |
| 327 | 1580 | Foxtvol Software | 2/1/1994 | 10 | 500.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 328 | 1580 | 14.4 KBPS Modem 14/1 Ext | 2/1/1994 | 10 | 225.16 | 225.16 | 0.00 | 225.16 | 0.00 |
| 329 | 1580 | Binding Machine | 3/1/1994 | 10 | 140.71 | 140.71 | 0.00 | 140.71 | 0.00 |
| 330 | 1580 | 6 Ea Executive Chairs | 3/1/1994 | 10 | 194.75 | 194.75 | 0.00 | 194.75 | 0.00 |
| 331 | 1580 | Executive Chair | 3/1/1994 | 10 | 194.75 | 194.75 | 0.00 | 194.75 | 0.00 |
| 332 | 1580 | Executive Chair | 3/1/1994 | 10 | 194.75 | 194.75 | 0.00 | 194.75 | 0.00 |
| 333 | 1580 | Executive Chair | 3/1/1994 | 10 | 194.75 | 194.75 | 0.00 | 194.75 | 0.00 |
| 334 | 1580 | Executive Chair | 3/1/1994 | 10 | 194.76 | 194.76 | 0.00 | 194.76 | 0.00 |
| 335 | 1580 | Executive Chair | 3/1/1994 | 10 | 194.76 | 194.76 | 0.00 | 194.76 | 0.00 |
| 336 | 1580 | 2 Dr. Lateral File | 3/1/1994 | 10 | 259.79 | 259.79 | 0.00 | 259.79 | 0.00 |
| 337 | 1580 | Petro-Data Software - Fin | 4/1/1994 | 10 | 3,006.65 | 3,006.65 | 0.00 | 3,006.65 | 0.00 |
| 338 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 339 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 340 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 341 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 342 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 343 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 344 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 345 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 346 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 347 | 1580 | Folding Chair | 4/1/1994 | 10 | 27.05 | 27.05 | 0.00 | 27.05 | 0.00 |
| 348 | 1580 | Folding Table | 4/1/1994 | 10 | 43.26 | 43.26 | 0.00 | 43.26 | 0.00 |
| 349 | 1580 | Folding Table | 4/1/1994 | 10 | 43.26 | 43.26 | 0.00 | 43.26 | 0.00 |
| 350 | 1580 | Folding Table | 4/1/1994 | 10 | 43.26 | 43.26 | 0.00 | 43.26 | 0.00 |
| 351 | 1580 | Folding Table | 4/1/1994 | 10 | 43.26 | 43.26 | 0.00 | 43.26 | 0.00 |
| 352 | 1580 | Folding Table | 4/1/1994 | 10 | 43.26 | 43.26 | 0.00 | 43.26 | 0.00 |
| 353 | 1580 | Antique Tall Boy - Little | 4/1/1994 | 10 | 150.88 | 150.88 | 0.00 | 150.88 | 0.00 |
| 354 | 1580 | English Cup Board Coak | 4/1/1994 | 10 | 942.81 | 942.81 | 0.00 | 942.81 | 0.00 |
| 355 | 1580 | Petro Data Software | 4/1/1994 | 10 | 3,168.35 | 3,168.35 | 0.00 | 3,168.35 | 0.00 |
| 356 | 1580 | Computer Hardware/Keyboar | 4/1/1994 | 10 | 3,302.60 | 3,302.60 | 0.00 | 3,302.60 | 0.00 |
| 357 | 1580 | Painting/Edward R. Smyth | 5/1/1994 | 10 | 1,300.00 | 1,300.00 | 0.00 | 1,300.00 | 0.00 |
| 358 | 1580 | Keyboard Ext & Nmb Click | 5/1/1994 | 10 | 52.04 | 52.04 | 0.00 | 52.04 | 0.00 |
| 359 | 1580 | (6) Chairs | 7/1/1994 | 10 | 450.00 | 450.00 | 0.00 | 450.00 | 0.00 |
| 360 | 1580 | Confernce Room Table | 7/1/1994 | 10 | 800.00 | 800.00 | 0.00 | 800.00 | 0.00 |
| 361 | 1580 | Side Board - Conf. Room | 7/1/1994 | 10 | 550.00 | 550.00 | 0.00 | 550.00 | 0.00 |
| 362 | 1580 | Legal Filing Cabinet | 8/1/1994 | 10 | 134.67 | 134.67 | 0.00 | 134.67 | 0.00 |
| 363 | 1580 | Ultra Display Phone | 9/1/1994 | 10 | 200.09 | 200.09 | 0.00 | 200.09 | 0.00 |
| 364 | 1580 | Filing Cabinet-LT. Gray 4 | 10/1/1994 | 10 | 75.41 | 75.41 | 0.00 | 75.41 | 0.00 |
| 365 | 1580 | Switchboard Headset | 11/1/1994 | 10 | 176.70 | 176.70 | 0.00 | 176.70 | 0.00 |
| 366 | 1580 | Hewlett Packard Laserjet | 12/1/1994 | 10 | 658.13 | 658.13 | 0.00 | 658.13 | 0.00 |
| 367 | 1580 | Computer - Universal Moth | 1/1/1995 | 10 | 150.39 | 150.39 | 0.00 | 150.39 | 0.00 |
| 368 | 1580 | Intel CPU w/Cooling Fan | 1/1/1995 | 10 | 402.80 | 402.80 | 0.00 | 402.80 | 0.00 |
| 369 | 1580 | File Server Upgrade | 2/1/1996 | 10 | 2,141.44 | 2,141.44 | 0.00 | 2,141.44 | 0.00 |
| 370 | 1580 | HP Laserjet 5M | 10/1/1996 | 10 | 2,120.98 | 2,120.98 | 0.00 | 2,120.98 | 0.00 |
| 371 | 1580 | 2 Channel Portable Radio | 11/1/1996 | 5 | 3,392.56 | 3,392.56 | 0.00 | 3,392.56 | 0.00 |
| 372 | 1580 | UHF 2 Channel Portable Ra | 12/1/1996 | 10 | 961.60 | 961.60 | 0.00 | 961.60 | 0.00 |

# 10-50501-lmc  Doc#901-4  Filed 04/11/11  Entered 04/11/11 17:36:55   Schedule 1.1(a)(v)
## Tangible Property Pg 22 of 27

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 1580 | 32 MB Computer (5) Prince | 12/1/1996 | 10 | 10,990.50 | 10,990.50 | 0.00 | 10,990.50 | 0.00 | |
| 374 | 1580 | File Server - Seagate Bar | 12/1/1996 | 10 | 5,182.78 | 5,182.78 | 0.00 | 5,182.78 | 0.00 | |
| 375 | 1580 | Computer Wiring Workstati | 12/1/1996 | 10 | 1,002.08 | 1,002.08 | 0.00 | 1,002.08 | 0.00 | |
| 376 | 1580 | Epson Dot Matrix Printer | 12/1/1997 | 5 | 430.99 | 430.99 | 0.00 | 430.99 | 0.00 | |
| 377 | 1580 | 2GB, 32MB Fujitsu (IBM Cl | 3/1/1997 | 6 | 4,095.38 | 4,095.38 | 0.00 | 4,095.38 | 0.00 | |
| 378 | 1580 | Control Room Air Conditio | 5/1/1997 | 10 | 1,799.43 | 1,799.43 | 0.00 | 1,799.43 | 0.00 | |
| 379 | 1580 | Air Conditioner for Chang | 6/1/1997 | 10 | 891.10 | 891.10 | 0.00 | 891.10 | 0.00 | |
| 380 | 1580 | Princeton Computer Pentiu | 9/1/1997 | 6 | 1,883.36 | 1,883.36 | 0.00 | 1,883.36 | 0.00 | |
| 381 | 1580 | Desk and Credenza | 7/1/1997 | 10 | 619.56 | 619.56 | 0.00 | 619.56 | 0.00 | |
| 382 | 1580 | Camera System/Gate at Mai | 9/1/1997 | 6 | 1,237.00 | 1,237.00 | 0.00 | 1,237.00 | 0.00 | |
| 383 | 1580 | NP6287T Multimedia Notebo | 10/1/1997 | 6 | 3,059.07 | 3,059.07 | 0.00 | 3,059.07 | 0.00 | |
| 384 | 1580 | Pentium 200 MHZ CPU w/256 | 10/1/1997 | 6 | 1,255.02 | 1,255.02 | 0.00 | 1,255.02 | 0.00 | |
| 385 | 1580 | Computer: Pentium 200 MHZ | 11/1/1997 | 6 | 2,059.25 | 2,059.25 | 0.00 | 2,059.25 | 0.00 | |
| 386 | 1580 | Qqest Software Systems | 1/1/1998 | 3 | 610.00 | 610.00 | 0.00 | 610.00 | 0.00 | |
| 387 | 1580 | File Cabinet Legal 4 Dwr | 1/1/1998 | 10 | 150.85 | 150.85 | 0.00 | 150.85 | 0.00 | |
| 388 | 1580 | File Cabinet Legal 4 Dwr | 1/1/1998 | 10 | 150.84 | 150.84 | 0.00 | 150.84 | 0.00 | |
| 389 | 1580 | Room Air Conditioner | 4/1/1998 | 10 | 505.35 | 505.35 | 0.00 | 505.35 | 0.00 | |
| 390 | 1580 | Portable Printer | 4/1/1998 | 6 | 292.26 | 292.26 | 0.00 | 292.26 | 0.00 | |
| 391 | 1580 | Computer | 4/1/1998 | 6 | 2,236.89 | 2,236.89 | 0.00 | 2,236.89 | 0.00 | |
| 392 | 1580 | Office Depot | 4/1/1998 | 3 | 301.68 | 301.68 | 0.00 | 301.68 | 0.00 | |
| 393 | 1580 | Room Air Conditioner | 5/1/1998 | 10 | 1,186.38 | 1,186.38 | 0.00 | 1,186.38 | 0.00 | |
| 394 | 1580 | Epson Printer (Daphne's) | 5/1/1998 | 3 | 430.99 | 430.99 | 0.00 | 430.99 | 0.00 | |
| 395 | 1580 | Port-A-Cool Fan (WTR Air | 6/1/1998 | 10 | 1,885.63 | 1,885.63 | 0.00 | 1,885.63 | 0.00 | |
| 396 | 1580 | Pentium II CPU Computer | 6/1/1998 | 6 | 1,849.52 | 1,849.52 | 0.00 | 1,849.52 | 0.00 | |
| 397 | 1580 | Pentium II 266 CPU MMX Co | 6/1/1998 | 6 | 1,827.97 | 1,827.97 | 0.00 | 1,827.97 | 0.00 | |
| 398 | 1580 | Pentium II 266 CPU MMX Co | 6/1/1998 | 6 | 1,827.97 | 1,827.97 | 0.00 | 1,827.97 | 0.00 | |
| 399 | 1580 | Modular Furniture (Partit | 6/1/1998 | 10 | 1,273.61 | 1,273.61 | 0.00 | 1,273.61 | 0.00 | |
| 400 | 1580 | Compaq Prosignia 720 Serv | 5/1/1999 | 6 | 3,474.33 | 3,474.33 | 0.00 | 3,474.33 | 0.00 | |
| 401 | 1580 | Battery Backup - Phone Sy | 8/1/1999 | 6 | 1,001.55 | 1,001.55 | 0.00 | 1,001.55 | 0.00 | |
| 402 | 1580 | Gateway 2000 PC - Al Gonz | 9/1/1999 | 6 | 2,402.53 | 2,402.53 | 0.00 | 2,402.53 | 0.00 | |
| 403 | 1580 | Gateway | 10/1/2000 | 5 | 2,746.31 | 2,746.31 | 0.00 | 2,746.31 | 0.00 | |
| 404 | 1580 | A/C for Control Room | 10/1/2001 | 5 | 3,288.77 | 3,288.77 | 0.00 | 3,288.77 | 0.00 | |
| 405 | 1580 | Computer: Pentium III 256 | 10/1/2001 | 5 | 1,316.94 | 1,316.94 | 0.00 | 1,316.94 | 0.00 | |
| 406 | 1580 | Computer: Pentium 4 Serie | 12/1/2001 | 5 | 1,885.66 | 1,885.66 | 0.00 | 1,885.66 | 0.00 | |
| 407 | 1580 | 25 Custom Aluminum Blinds | 4/1/2002 | 5 | 1,343.04 | 1,343.04 | 0.00 | 1,343.04 | 0.00 | |
| 408 | 1580 | (1) Pent 4 Computer *Acc | 5/1/2002 | 3 | 1,169.11 | 1,169.11 | 0.00 | 1,169.11 | 0.00 | |
| 409 | 1580 | (4) Pent 4 Computer *Acco | 5/1/2002 | 3 | 4,464.24 | 4,464.24 | 0.00 | 4,464.24 | 0.00 | |
| 410 | 1580 | (2) Pent 4 Computer * Acc | 5/1/2002 | 3 | 2,184.51 | 2,184.51 | 0.00 | 2,184.51 | 0.00 | |
| 411 | 1580 | Downtown phone system | 5/1/2002 | 3 | 4,057.72 | 4,057.72 | 0.00 | 4,057.72 | 0.00 | |
| 412 | 1580 | 6 - five drawer lateral f | 6/1/2002 | 5 | 3,230.85 | 3,230.85 | 0.00 | 3,230.85 | 0.00 | |
| 413 | 1580 | HP DJ940C Printer Plant R | 6/1/2002 | 3 | 151.01 | 151.01 | 0.00 | 151.01 | 0.00 | |
| 414 | 1580 | Printer  Ruth Anne Dallas | 7/1/2002 | 3 | 275.99 | 275.99 | 0.00 | 275.99 | 0.00 | |
| 415 | 1580 | (2) HP Laserjet 220dn (DT | 7/1/2002 | 5 | 2,756.18 | 2,756.18 | 0.00 | 2,756.18 | 0.00 | |
| 416 | 1580 | Cable For Plant Network | 7/1/2002 | 5 | 1,922.33 | 1,922.33 | 0.00 | 1,922.33 | 0.00 | |
| 417 | 1580 | Round Conference Table - | 8/1/2002 | 5 | 197.41 | 197.41 | 0.00 | 197.41 | 0.00 | |
| 418 | 1580 | Newtwork Equipment | 9/1/2002 | 5 | 338.73 | 338.73 | 0.00 | 338.73 | 0.00 | |
| 419 | 1580 | Pent. Computer - Dallas | 11/1/2002 | 5 | 2,237.95 | 2,237.95 | 0.00 | 2,237.95 | 0.00 | |
| 420 | 1580 | (2) Pent 4 Computers & Se | 11/1/2002 | 5 | 5,126.40 | 5,126.40 | 0.00 | 5,126.40 | 0.00 | |
| 421 | 1580 | Lap Top/Computer - Dallas | 1/1/2003 | 5 | 2,764.18 | 2,764.18 | 0.00 | 2,764.18 | 0.00 | |
| 422 | 1580 | Partner 6 Btn Phones (2) | 1/1/2003 | 5 | 556.64 | 556.64 | 0.00 | 556.64 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 1580 | (2) Filing Cabinets | 1/1/2003 | 5 | 430.84 | 430.84 | 0.00 | 430.84 | 0.00 | |
| 424 | 1580 | Cisco Router - Network Da | 2/1/2003 | 3 | 5,487.84 | 5,487.84 | 0.00 | 5,487.84 | 0.00 | |
| 425 | 1580 | Optiplex Minitower (Glenn | 2/1/2003 | 5 | 1,418.06 | 1,418.06 | 0.00 | 1,418.06 | 0.00 | |
| 426 | 1580 | Desk/Return/3 Lateral Boo | 2/1/2003 | 5 | 3,732.45 | 3,732.45 | 0.00 | 3,732.45 | 0.00 | |
| 427 | 1580 | Dell Computer  (Glenn Gon | 3/1/2003 | 5 | 2,485.41 | 2,485.41 | 0.00 | 2,485.41 | 0.00 | |
| 428 | 1580 | Optiplex GX26OT - Rack Au | 3/1/2003 | 5 | 2,753.91 | 2,753.91 | 0.00 | 2,753.91 | 0.00 | |
| 429 | 1580 | M782 17in Monitor (Rsrch | 3/1/2003 | 5 | 193.88 | 193.88 | 0.00 | 193.88 | 0.00 | |
| 430 | 1580 | Card/Guard Laminator 7200 | 4/1/2003 | 5 | 322.55 | 322.55 | 0.00 | 322.55 | 0.00 | |
| 431 | 1580 | Lap Top/Computer - Robert | 5/1/2003 | 5 | 1,973.37 | 1,973.37 | 0.00 | 1,973.37 | 0.00 | |
| 432 | 1580 | Wireless Tele w/Noise-Can | 5/1/2003 | 5 | 127.90 | 127.90 | 0.00 | 127.90 | 0.00 | |
| 433 | 1580 | Polycom Voicestation 100 | 5/1/2003 | 5 | 284.00 | 284.00 | 0.00 | 284.00 | 0.00 | |
| 434 | 1580 | Bookcase | 5/1/2003 | 5 | 42.87 | 42.87 | 0.00 | 42.87 | 0.00 | |
| 435 | 1580 | Bagless Vacuum Cleaner | 6/1/2003 | 5 | 82.70 | 82.70 | 0.00 | 82.70 | 0.00 | |
| 436 | 1580 | PowerEdge 600 Server&Syma | 7/1/2003 | 5 | 4,417.24 | 4,417.24 | 0.00 | 4,417.24 | 0.00 | |
| 437 | 1580 | Refrigerator | 7/1/2003 | 5 | 322.55 | 322.55 | 0.00 | 322.55 | 0.00 | |
| 438 | 1580 | Blower | 7/1/2003 | 5 | 300.97 | 300.97 | 0.00 | 300.97 | 0.00 | |
| 439 | 1580 | Phones (2) Black with dis | 8/1/2003 | 3 | 574.42 | 574.42 | 0.00 | 574.42 | 0.00 | |
| 440 | 1580 | Microwave for apartment | 8/1/2003 | 3 | 86.29 | 86.29 | 0.00 | 86.29 | 0.00 | |
| 441 | 1580 | Television for apartment | 8/1/2003 | 3 | 192.91 | 192.91 | 0.00 | 192.91 | 0.00 | |
| 442 | 1580 | Queen bed for apartment | 8/1/2003 | 3 | 409.80 | 409.80 | 0.00 | 409.80 | 0.00 | |
| 443 | 1580 | Filing Cabinet for Robert | 9/1/2003 | 3 | 194.16 | 194.16 | 0.00 | 194.16 | 0.00 | |
| 444 | 1580 | Eureka Vacuum Cleaner | 10/1/2003 | 3 | 230.84 | 230.84 | 0.00 | 230.84 | 0.00 | |
| 445 | 1580 | Kodak Digital Camera DX 6 | 11/1/2003 | 3 | 302.02 | 302.02 | 0.00 | 302.02 | 0.00 | |
| 446 | 1580 | Dell Printer Marketing | 1/1/2004 | 3 | 182.02 | 182.02 | 0.00 | 182.02 | 0.00 | |
| 447 | 1580 | Bookcase/Accting Desk cra | 1/1/2004 | 5 | 587.91 | 587.91 | 0.00 | 587.91 | 0.00 | |
| 448 | 1580 | Bo's Dell Computer | 2/1/2004 | 5 | 1,381.13 | 1,381.13 | 0.00 | 1,381.13 | 0.00 | |
| 449 | 1580 | Office Plants at Dallas O | 4/1/2004 | 5 | 324.72 | 324.72 | 0.00 | 324.72 | 0.00 | |
| 450 | 1580 | Bookshelf & 5 drawer fili | 5/1/2004 | 5 | 738.94 | 738.94 | 0.00 | 738.94 | 0.00 | |
| 451 | 1580 | Six shelf Bookcase | 5/1/2004 | 5 | 151.00 | 151.00 | 0.00 | 151.00 | 0.00 | |
| 452 | 1580 | (1) Office Chair | 5/1/2004 | 3 | 117.28 | 117.28 | 0.00 | 117.28 | 0.00 | |
| 453 | 1580 | Dell P1500 ink jet printe | 5/1/2004 | 3 | 124.49 | 124.49 | 0.00 | 124.49 | 0.00 | |
| 454 | 1580 | Dell P1500 personal laser | 5/1/2004 | 3 | 215.63 | 215.63 | 0.00 | 215.63 | 0.00 | |
| 455 | 1580 | Dell Optiplex GX270 Penti | 5/1/2004 | 5 | 1,013.45 | 1,013.45 | 0.00 | 1,013.45 | 0.00 | |
| 456 | 1580 | Corp Apt. Furnishings | 6/1/2004 | 3 | 884.44 | 884.44 | 0.00 | 884.44 | 0.00 | |
| 457 | 1580 | Stylus Printer | 7/1/2004 | 3 | 122.32 | 122.32 | 0.00 | 122.32 | 0.00 | |
| 458 | 1580 | Dell Optiplex GX280 Penti | 10/1/2004 | 5 | 1,333.98 | 1,333.98 | 0.00 | 1,333.98 | 0.00 | |
| 459 | 1580 | Dell Surge protecter | 10/1/2004 | 5 | 25.33 | 25.33 | 0.00 | 25.33 | 0.00 | |
| 460 | 1580 | Corp Apt. Furnishings | 10/1/2004 | 3 | 7,978.95 | 7,978.95 | 0.00 | 7,978.95 | 0.00 | |
| 461 | 1580 | Corp Apt. Furnishings | 11/1/2004 | 3 | 800.00 | 800.00 | 0.00 | 800.00 | 0.00 | |
| 462 | 1580 | 2- Dell Optiplex GX280 Pe | 12/1/2004 | 3 | 2,185.60 | 2,185.60 | 0.00 | 2,185.60 | 0.00 | |
| 463 | 1580 | 2 Laptops for Glen and Gr | 1/1/2005 | 3 | 2,825.32 | 2,825.32 | 0.00 | 2,825.32 | 0.00 | |
| 464 | 1580 | Office Furniture-Houston | 2/1/2005 | 5 | 785.75 | 772.65 | 13.10 | 785.75 | 0.00 | |
| 465 | 1580 | Office Furniture-Houston | 5/1/2005 | 5 | 242.59 | 226.42 | 4.04 | 230.46 | 12.13 | |
| 466 | 1580 | Office Furniture-Houston | 5/1/2005 | 5 | 555.32 | 518.30 | 9.26 | 527.56 | 27.76 | |
| 467 | 1580 | Printer, Fax - Houston Of | 5/1/2005 | 3 | 334.47 | 334.47 | 0.00 | 334.47 | 0.00 | |
| 468 | 1580 | Printer, Fax - Houston Of | 5/1/2005 | 3 | 334.47 | 334.47 | 0.00 | 334.47 | 0.00 | |
| 469 | 1580 | 6 File Cabinets, 1 Chair | 6/1/2005 | 5 | 3,186.00 | 2,920.50 | 53.10 | 2,973.60 | 212.40 | |
| 470 | 1580 | Refridgerator for Downtow | 7/1/2005 | 5 | 458.96 | 413.06 | 7.65 | 420.71 | 38.25 | |
| 471 | 1580 | 2 chairs, 2 credenzas, 1 | 7/1/2005 | 5 | 2,482.97 | 2,234.67 | 41.38 | 2,276.05 | 206.92 | |
| 472 | 1580 | Furniture SA condo | 7/1/2005 | 3 | 578.18 | 578.18 | 0.00 | 578.18 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 473 | 1580 | Printer for Glen | 8/1/2005 | 3 | 161.99 | 161.99 | 0.00 | 161.99 | 0.00 | |
| 474 | 1580 | White Board-Wayne/Cabinet | 8/1/2005 | 5 | 543.22 | 479.84 | 9.05 | 488.89 | 54.33 | |
| 475 | 1580 | Glen's Office Chairs | 8/1/2005 | 5 | 280.69 | 247.94 | 4.68 | 252.62 | 28.07 | |
| 476 | 1580 | Computer Projector | 8/1/2005 | 5 | 1,252.78 | 1,106.62 | 20.88 | 1,127.50 | 125.28 | |
| 477 | 1580 | Conference Table and 8 ch | 8/1/2005 | 5 | 1,533.60 | 1,354.68 | 25.56 | 1,380.24 | 153.36 | |
| 478 | 1580 | Bookcases-Wayne & Desk at | 8/1/2005 | 5 | 1,705.34 | 1,506.38 | 28.42 | 1,534.80 | 170.54 | |
| 479 | 1580 | 2 drawer letter file -Gle | 8/1/2005 | 5 | 80.98 | 71.53 | 1.35 | 72.88 | 8.10 | |
| 480 | 1580 | Office Chair-Wayne | 9/1/2005 | 5 | 172.79 | 149.75 | 2.88 | 152.63 | 20.16 | |
| 481 | 1580 | White Board- Glen | 9/1/2005 | 5 | 305.63 | 264.88 | 5.09 | 269.97 | 35.66 | |
| 482 | 1580 | Dell Computers-Wayne,Lisa | 9/1/2005 | 3 | 4,205.52 | 4,205.52 | 0.00 | 4,205.52 | 0.00 | |
| 483 | 1580 | 1 cradenza & 2 chairs - d | 9/1/2005 | 5 | 421.20 | 365.04 | 7.02 | 372.06 | 49.14 | |
| 484 | 1580 | Desk and center drawer fo | 9/1/2005 | 5 | 956.88 | 829.30 | 15.95 | 845.25 | 111.63 | |
| 485 | 1580 | 5 PC's (OptiPlex GX520 Mi | 10/1/2005 | 3 | 6,933.42 | 6,933.42 | 0.00 | 6,933.42 | 0.00 | |
| 486 | 1580 | End table, break area tab | 10/1/2005 | 5 | 432.50 | 367.63 | 7.21 | 374.84 | 57.66 | |
| 487 | 1580 | End table (reception area | 10/1/2005 | 5 | 220.32 | 187.27 | 3.67 | 190.94 | 29.38 | |
| 488 | 1580 | Refinish desk & 2 writing | 10/1/2005 | 5 | 1,080.00 | 918.00 | 18.00 | 936.00 | 144.00 | |
| 489 | 1580 | Latitude 610, Pentium M 7 | 11/1/2005 | 3 | 2,221.12 | 2,221.12 | 0.00 | 2,221.12 | 0.00 | |
| 490 | 1580 | HP Printer | 12/1/2005 | 3 | 1,350.48 | 1,350.48 | 0.00 | 1,350.48 | 0.00 | |
| 491 | 1580 | (3) Cubicles Dt Office | 2/1/2006 | 5 | 2,600.00 | 2,036.67 | 43.33 | 2,080.00 | 520.00 | |
| 492 | 1580 | 2 Workstations at DT Offi | 2/1/2006 | 3 | 4,407.97 | 4,407.97 | 0.00 | 4,407.97 | 0.00 | |
| 493 | 1580 | File Server at Plant | 2/1/2006 | 5 | 20,893.73 | 16,366.76 | 348.23 | 16,714.99 | 4,178.74 | |
| 494 | 1580 | Firewall & Hardware to en | 2/1/2006 | 5 | 2,994.79 | 2,994.79 | 0.00 | 2,994.79 | 0.00 | |
| 495 | 1580 | Cubicles Dt Office | 3/1/2006 | 3 | 2,481.88 | 1,902.77 | 41.36 | 1,944.13 | 537.75 | |
| 496 | 1580 | Laptop, printer, router ( | 4/1/2006 | 3 | 2,751.72 | 2,751.72 | 0.00 | 2,751.72 | 0.00 | |
| 497 | 1580 | Chairs Dt Office | 4/1/2006 | 5 | 810.88 | 608.16 | 13.51 | 621.67 | 189.21 | |
| 498 | 1580 | Cubicles Dt Office - Dann | 5/1/2006 | 5 | 3,576.15 | 2,622.51 | 59.60 | 2,682.11 | 894.04 | |
| 499 | 1580 | Chairs, Filing Cabinets - | 5/1/2006 | 5 | 2,000.31 | 1,466.89 | 33.34 | 1,500.23 | 500.08 | |
| 501 | 1580 | Computers - Dt office | 5/1/2006 | 3 | 10,137.63 | 7,434.26 | 168.96 | 7,603.22 | 2,534.41 | |
| 502 | 1580 | Router- Danny Foley | 5/1/2006 | 5 | 589.97 | 432.64 | 9.83 | 442.47 | 147.50 | |
| 503 | 1580 | Cubicles Dt Office | 6/1/2006 | 5 | 1,820.00 | 1,304.33 | 30.33 | 1,334.66 | 485.34 | |
| 504 | 1580 | Wayne's and Lorainne's Of | 6/1/2006 | 5 | 1,798.00 | 1,288.57 | 29.97 | 1,318.54 | 479.46 | |
| 505 | 1580 | Computer Accessories-Juli | 8/1/2006 | 3 | 95.25 | 95.25 | 0.00 | 95.25 | 0.00 | |
| 506 | 1580 | Chairs, Mail Sorter | 8/1/2006 | 5 | 2,032.46 | 1,388.85 | 33.87 | 1,422.72 | 609.74 | |
| 507 | 1580 | Computers-Susan, Julie, P | 8/1/2006 | 3 | 9,304.09 | 9,304.09 | 0.00 | 9,304.09 | 0.00 | |
| 508 | 1580 | Computer Accessories-Phil | 8/1/2006 | 3 | 151.54 | 151.54 | 0.00 | 151.54 | 0.00 | |
| 509 | 1580 | Cubicles Dt Office | 8/1/2006 | 5 | 1,656.22 | 1,131.75 | 27.60 | 1,159.35 | 496.87 | |
| 510 | 1580 | Color Laser jet 2840 AiO | 8/1/2006 | 3 | 885.53 | 885.53 | 0.00 | 885.53 | 0.00 | |
| 511 | 1580 | Susan's Plant Office | 8/1/2006 | 5 | 734.50 | 501.91 | 12.24 | 514.15 | 220.35 | |
| 512 | 1580 | Guest Chairs for Jeff's O | 8/1/2006 | 5 | 324.38 | 221.66 | 5.41 | 227.07 | 97.31 | |
| 513 | 1580 | Wayne's and Lorainne's Of | 8/1/2006 | 5 | 3,262.32 | 2,229.25 | 54.37 | 2,283.62 | 978.70 | |
| 514 | 1580 | Grant's Cubicle | 9/1/2006 | 5 | 951.50 | 634.33 | 15.86 | 650.19 | 301.31 | |
| 515 | 1580 | Lorainne's Office | 9/1/2006 | 5 | 788.99 | 525.99 | 13.15 | 539.14 | 249.85 | |
| 516 | 1580 | File Cabinets | 9/1/2006 | 5 | 1,459.69 | 973.13 | 24.33 | 997.46 | 462.23 | |
| 517 | 1580 | Laser Jet Printer for Loa | 11/1/2006 | 3 | 789.27 | 789.27 | 0.00 | 789.27 | 0.00 | |
| 518 | 1580 | File Cabinets for Lisa's | 11/1/2006 | 5 | 1,001.24 | 634.12 | 16.69 | 650.81 | 350.43 | |
| 519 | 1580 | Cubicle Office for DT Acc | 12/1/2006 | 5 | 587.12 | 362.06 | 9.79 | 371.85 | 215.27 | |
| 520 | 1580 | (2) Latitude D820 for Pro | 1/1/2007 | 3 | 4,577.67 | 4,577.67 | 0.00 | 4,577.67 | 0.00 | |
| 521 | 1580 | Latitude D620 for Major A | 1/1/2007 | 3 | 2,053.37 | 2,053.37 | 0.00 | 2,053.37 | 0.00 | |
| 522 | 1580 | HP Laserjet Printer for G | 1/1/2007 | 3 | 640.61 | 640.61 | 0.00 | 640.61 | 0.00 | |
| 523 | 1580 | OptiPlex 745 Minitower fo | 1/1/2007 | 3 | 665.74 | 665.74 | 0.00 | 665.74 | 0.00 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 524 | 1580 | OptiPlex 745 Minitower fo | 1/1/2007 | 3 | 765.65 | 765.65 | 0.00 | 765.65 | 0.00 | |
| 525 | 1580 | Glen's Carlyle Laptop | 1/1/2007 | 3 | 2,040.51 | 2,040.51 | 0.00 | 2,040.51 | 0.00 | |
| 526 | 1580 | Net Screen for DT & Plant | 3/1/2007 | 3 | 1,619.74 | 1,529.75 | 44.99 | 1,574.74 | 45.00 | |
| 527 | 1580 | Screen for Projector | 3/1/2007 | 5 | 75.72 | 42.91 | 1.26 | 44.17 | 31.55 | |
| 528 | 1580 | Projector for Downtown Of | 3/1/2007 | 3 | 626.77 | 591.95 | 17.41 | 609.36 | 17.41 | |
| 529 | 1580 | David Duffek Desktop PC D | 3/1/2007 | 3 | 912.56 | 861.86 | 25.35 | 887.21 | 25.35 | |
| 530 | 1580 | 24 Port 10/100 Managed Sw | 3/1/2007 | 3 | 871.85 | 823.41 | 24.22 | 847.63 | 24.22 | |
| 531 | 1580 | HP LaserJet 1022, USB Cab | 3/1/2007 | 3 | 302.72 | 285.90 | 8.41 | 294.31 | 8.41 | |
| 532 | 1580 | Computer Cables & USB Por | 4/1/2007 | 3 | 178.97 | 164.06 | 4.97 | 169.03 | 9.94 | |
| 533 | 1580 | 3 Desks/8 Panels-For Hall | 4/1/2007 | 5 | 780.00 | 429.00 | 13.00 | 442.00 | 338.00 | |
| 534 | 1580 | Backup Exec for Windows S | 4/1/2007 | 3 | 466.77 | 427.87 | 12.97 | 440.84 | 25.93 | |
| 535 | 1580 | 1022n LaserJet Printer (A | 4/1/2007 | 3 | 420.58 | 385.53 | 11.68 | 397.21 | 23.37 | |
| 536 | 1580 | OptiPlex 320, Pentium 4 6 | 4/1/2007 | 3 | 880.06 | 806.72 | 24.45 | 831.17 | 48.89 | |
| 537 | 1580 | 3 Hampton High-Back Leath | 4/1/2007 | 5 | 291.57 | 160.36 | 4.86 | 165.22 | 126.35 | |
| 538 | 1580 | Amont due on office cubic | 5/1/2007 | 4 | 373.66 | 249.11 | 7.78 | 256.89 | 116.77 | |
| 539 | 1580 | Storage lockers (24) | 5/1/2007 | 3 | 2,260.00 | 1,205.33 | 37.67 | 1,243.00 | 1,017.00 | |
| 540 | 1580 | Dell Laser Printer 1720DN | 5/1/2007 | 3 | 247.90 | 220.36 | 6.89 | 227.25 | 20.65 | |
| 541 | 1580 | (6) OptiPlex 745, Pentium | 5/1/2007 | 3 | 4,873.87 | 4,332.33 | 135.39 | 4,467.72 | 406.15 | |
| 542 | 1580 | PV110T,LTO-3,400/800GB,EX | 5/1/2007 | 3 | 1,702.02 | 1,512.91 | 47.28 | 1,560.19 | 141.83 | |
| 543 | 1580 | Tape Media for LTO-2,200/ | 5/1/2007 | 3 | 238.31 | 211.83 | 6.62 | 218.45 | 19.86 | |
| 1068 | 1580 | Storage cabinet w/lateral | 7/1/2007 | 5 | 810.94 | 405.47 | 13.52 | 418.99 | 391.95 | |
| 1071 | 1580 | Office chair & CR chairs | 6/1/2007 | 5 | 431.94 | 223.17 | 7.20 | 230.37 | 201.57 | |
| 1072 | 1580 | Leather chair | 6/1/2007 | 5 | 62.58 | 32.33 | 1.04 | 33.37 | 29.21 | |
| 1073 | 1580 | ViewSonic V1912wb 19in | 6/1/2007 | 3 | 215.42 | 185.50 | 5.98 | 191.48 | 23.94 | |
| 1074 | 1580 | OptiPlex 320 Minitower | 6/1/2007 | 3 | 662.48 | 570.47 | 18.40 | 588.87 | 73.61 | |
| 1075 | 1580 | 2 stools and 1 bench | 6/1/2007 | 5 | 549.19 | 283.75 | 9.15 | 292.90 | 256.29 | |
| 1076 | 1580 | Shelf and Drawer | 6/1/2007 | 5 | 240.84 | 124.43 | 4.01 | 128.44 | 112.40 | |
| 1099 | 1580 | PC-Sim Training Simulator | 8/1/2007 | 3 | 32,000.00 | 25,777.78 | 888.89 | 26,666.67 | 5,333.33 | |
| 1102 | 1580 | Samsung SCX 4200 | 7/1/2007 | 3 | 292.11 | 243.43 | 8.11 | 251.54 | 40.57 | |
| 1106 | 1580 | 4-Partner 18D Telephones | 8/1/2007 | 3 | 556.00 | 278.00 | 9.27 | 287.27 | 268.73 | |
| 1113 | 1580 | Samsung SCX 4200 | 8/1/2007 | 3 | 292.11 | 235.31 | 8.11 | 243.42 | 48.69 | |
| 1114 | 1580 | HP LaserJet 3050 | 8/1/2007 | 3 | 815.76 | 657.14 | 22.66 | 679.80 | 135.96 | |
| 1115 | 1580 | HP LaserJet 1018 | 8/1/2007 | 3 | 220.67 | 177.76 | 6.13 | 183.89 | 36.78 | |
| 1116 | 1580 | 2 - OptiPlex 745's | 8/1/2007 | 3 | 1,869.44 | 1,505.94 | 51.93 | 1,557.87 | 311.57 | |
| 1117 | 1580 | OptiPlex 745 | 8/1/2007 | 3 | 956.36 | 770.40 | 26.57 | 796.97 | 159.39 | |
| 1118 | 1580 | Latitude D830 | 8/1/2007 | 3 | 1,122.54 | 904.27 | 31.18 | 935.45 | 187.09 | |
| 1119 | 1580 | SE197FP 19 Flat Panel Mon | 8/1/2007 | 3 | 207.89 | 167.47 | 5.77 | 173.24 | 34.65 | |
| 1126 | 1580 | Admin Office Upgrade | 8/1/2007 | 5 | 13,535.84 | 6,542.32 | 225.60 | 6,767.92 | 6,767.92 | |
| 1130 | 1580 | Latitude D520 Notebook | 9/1/2007 | 3 | 1,033.77 | 804.04 | 28.72 | 832.76 | 201.01 | |
| 1134 | 1580 | Memory for servers | 9/1/2007 | 3 | 539.49 | 419.60 | 14.99 | 434.59 | 104.90 | |
| 1144 | 1580 | 2-Optiplex 320 Minitowers | 10/1/2007 | 3 | 1,569.60 | 1,177.20 | 43.60 | 1,220.80 | 348.80 | |
| 1153 | 1580 | Countertops & boxes | 12/1/2007 | 10 | 1,500.00 | 312.50 | 12.50 | 325.00 | 1,175.00 | |
| 1155 | 1580 | Crendenza w/ Hutch | 12/1/2007 | 5 | 495.21 | 206.34 | 8.25 | 214.59 | 280.62 | |
| 1156 | 1580 | Stencil Machine | 12/1/2007 | 5 | 1,635.92 | 681.63 | 27.27 | 708.90 | 927.02 | |
| 1160 | 1580 | Seagate 73GB U320 HD | 11/1/2007 | 3 | 243.51 | 175.87 | 6.76 | 182.63 | 60.88 | |
| 1161 | 1580 | Video cards for camera | 12/1/2007 | 3 | 172.98 | 120.13 | 4.81 | 124.94 | 48.04 | |
| 1176 | 1580 | Dell 3400MP DLP Projector | 1/1/2008 | 3 | 1,345.49 | 896.99 | 37.37 | 934.36 | 411.13 | |
| 1180 | 1580 | Monitor | 3/1/2008 | 3 | 532.97 | 325.70 | 14.80 | 340.50 | 192.47 | |
| 1185 | 1580 | Network equip rack system | 4/1/2008 | 3 | 1,040.08 | 606.71 | 28.89 | 635.60 | 404.48 | |
| 1191 | 1580 | Cisco Phone System | 4/1/2008 | 5 | 90,187.91 | 31,565.77 | 1,503.13 | 33,068.90 | 57,119.01 | |

| Asset ID | GL Account | Description | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | 1580 | Ice Machine | 7/1/2008 | 5 | 1,081.25 | 324.36 | 18.02 | 342.40 | 738.85 | |
| 1203 | 1580 | 2 Knoll Morrison Workstat | 8/1/2008 | 5 | 2,692.31 | 762.82 | 44.87 | 807.69 | 1,884.62 | |
| 1204 | 1580 | Vostro 200 Mini-Tower | 9/1/2008 | 3 | 706.87 | 314.16 | 19.64 | 333.80 | 373.07 | |
| 1207 | 1580 | 4 Radios & Mics | 9/1/2008 | 3 | 2,559.30 | 1,137.47 | 71.09 | 1,208.56 | 1,350.74 | |
| 1214 | 1580 | 4 - Vostro 200 Mini Tower | 11/1/2008 | 3 | 2,948.74 | 1,146.73 | 81.91 | 1,228.64 | 1,720.10 | |
| 1218 | 1580 | Office Furniture | 12/1/2008 | 5 | 2,238.18 | 484.94 | 37.30 | 522.24 | 1,715.94 | |
| 1219 | 1580 | Dell Computers | 9/1/2008 | 3 | 2,239.68 | 995.41 | 62.21 | 1,057.62 | 1,182.06 | |
| 1220 | 1580 | Latitude D830 Laptop-Glen | 1/1/2009 | 3 | 1,080.49 | 360.16 | 30.01 | 390.17 | 690.32 | |
| 1232 | 1580 | Server Project | 1/1/2009 | 5 | 121,987.39 | 24,397.48 | 2,033.12 | 26,430.60 | 95,556.79 | |
| 1234 | 1580 | Time Clock | 1/1/2009 | 3 | 679.95 | 226.65 | 18.89 | 245.54 | 434.41 | |
| 1235 | 1580 | Steel bookcase | 2/1/2009 | 5 | 307.14 | 56.31 | 5.12 | 61.43 | 245.71 | |
| 1236 | 1580 | Timekeeping System | 2/1/2009 | 3 | 1,621.88 | 495.57 | 45.05 | 540.62 | 1,081.26 | |
| 1237 | 1580 | Panasonic Toughbook 30 | 2/1/2009 | 3 | 4,233.69 | 1,293.63 | 117.60 | 1,411.23 | 2,822.46 | |
| 1241 | 1580 | Furniture | 4/1/2009 | 5 | 3,454.86 | 518.23 | 57.58 | 575.81 | 2,879.05 | |
| 1244 | 1580 | 4 Computers-HP Compaq | 5/1/2009 | 3 | 2,192.20 | 487.16 | 60.89 | 548.05 | 1,644.15 | |
| 1245 | 1580 | HP Compaq Notebook & acce | 4/1/2009 | 3 | 1,586.85 | 396.71 | 44.08 | 440.79 | 1,146.06 | |
| 1247 | 1580 | Furniture for D Prier off | 5/1/2009 | 5 | 3,105.57 | 414.08 | 51.76 | 465.84 | 2,639.73 | |
| 1251 | 1580 | SonicWALL NSA 240-Routers | 6/1/2009 | 3 | 3,022.06 | 587.62 | 83.95 | 671.57 | 2,350.49 | |
| 1252 | 1580 | Color Laser MFP | 6/1/2009 | 3 | 463.16 | 90.06 | 12.87 | 102.93 | 360.23 | |
| 1255 | 1580 | Credenza | 7/1/2009 | 5 | 1,483.00 | 123.58 | 24.72 | 148.30 | 1,334.70 | |
| 1257 | 1580 | Laptop for D. Lucas | 9/1/2009 | 3 | 773.29 | 85.92 | 21.48 | 107.40 | 665.89 | |
| | 1580 Total | | | | 704,682.92 | 480,077.21 | 7,722.03 | 487,799.24 | 216,883.68 | 1,930.51 |
| 1163 | 1590 | Loadline from Koch unit | 8/1/2003 | 0 | 3,149.13 | 3,149.13 | 0.00 | 3,149.13 | 0.00 | |
| 1164 | 1590 | Raise 4" Line | 9/1/2003 | 0 | 452.40 | 452.40 | 0.00 | 452.40 | 0.00 | |
| 1165 | 1590 | Road - Seeligson | 9/1/2003 | 0 | 937.50 | 937.50 | 0.00 | 937.50 | 0.00 | |
| 1166 | 1590 | Road - Seeligson | 9/1/2003 | 0 | 3,232.50 | 3,232.50 | 0.00 | 3,232.50 | 0.00 | |
| 1167 | 1590 | Install 8 Telephone #'s | 12/1/2003 | 0 | 1,061.93 | 1,061.93 | 0.00 | 1,061.93 | 0.00 | |
| 1168 | 1590 | Dig & set pole for meter | 3/1/2004 | 0 | 676.18 | 676.18 | 0.00 | 676.18 | 0.00 | |
| 1169 | 1590 | Gravel & Backhoe-Seeligso | 5/1/2004 | 0 | 1,020.00 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | |
| 1170 | 1590 | Gravel & Backhoe-Seeligso | 6/1/2004 | 0 | 1,821.51 | 1,821.51 | 0.00 | 1,821.51 | 0.00 | |
| 1171 | 1590 | Backhoe and Caliche | 12/1/2004 | 0 | 1,550.98 | 1,550.98 | 0.00 | 1,550.98 | 0.00 | |
| 1192 | 1590 | Broadway Office Build-Out | 4/1/2008 | 3 | 78,649.81 | 45,879.06 | 2,184.72 | 48,063.78 | 30,586.03 | 546.18 |
| 1254 | 1590 | Redfish Bay Tankage Acquis | 5/1/2009 | 3 | 2,107,987.78 | 122,965.95 | 17,566.56 | 140,532.51 | 1,967,455.27 | 4,351.64 |
| | 1590 Total | | | | 2,200,539.72 | 182,747.14 | 19,751.28 | 202,498.42 | 1,998,041.36 | |
| 1060 | 1920 | No. 1 Tower AAU Turnaroun | 5/1/2006 | 1 | 33,184.85 | 33,184.85 | 0.00 | 33,184.85 | 0.00 | |
| 1061 | 1920 | March Turnaround | 5/1/2006 | 1 | 445,499.36 | 445,499.36 | 0.00 | 445,499.36 | 0.00 | |
| 1087 | 1920 | #2 Tower Aromatic Unit TA | 11/1/2006 | 1 | 81,188.69 | 81,188.69 | 0.00 | 81,188.69 | 0.00 | |
| 1193 | 1920 | Plant Maintenance-Dec'07 | 4/1/2008 | 0 | 49,384.76 | 49,384.76 | 0.00 | 49,384.76 | 0.00 | |
| 1231 | 1920 | Nov 08 Maintenance T/A | 12/1/2008 | 1 | 1,461,826.28 | 791,822.57 | 60,909.43 | 852,732.00 | 609,094.28 | 15,227.36 |
| | 1920 Total | | | | 2,071,083.94 | 1,401,080.23 | 60,909.43 | 1,461,989.66 | 609,094.28 | |
| | Grand Total | | | | 103,466,586.70 | 12,578,127.81 | 522,487.23 | 13,100,615.04 | 90,365,971.66 | 130,621.81 * |

* Excludes Carlyle property

# 10-50501-lmc Doc#901-4 Filed 04/11/11 Entered 04/11/11 17:36:55 Schedule 1.1(a)(v)
## Tangible Property Pg 27 of 27

| Asset ID | GL Account | Description | | Service Date | Life(Yrs) | Acquisition$ | Prior Depr | Current Depr | Total Depr | Net Book Value | @ 25% of Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1500-1590 | | 1700-1725 | Total | | | | | | |
| Refinery | | | 473,743.40 | 1,216,420.21 | 1,690,163.61 | | | | | | |
| Elmendorf | | | 695,425.33 | 31,000.00 | 726,425.33 | | | | | | |
| Redfish Bay | | | 1,963,063.63 | 0.00 | 1,963,063.63 | | | | | | |
| Broadway Office | | | 30,039.85 | 0.00 | 30,039.85 | | | | | | |
| | | | 3,162,272.21 | 1,247,420.21 | 4,409,692.42 | | | | | | |