# EXHIBIT "A"

*In re Age Refining, Inc.*
**USBC, Western District of Texas**
**Case No. 10-50501**

### ALL CREDITOR MATRIX

1 Point solutions
~~P.O. Box 1558~~
~~Dickson, TN 37056~~
**MAIL RETURNED - UNDELIVERABLE**

1-800-CONFERENCE(R)
~~P.O. Box 5075~~
~~Saginaw, MI 48605-5075~~
**MAIL RETURNED - UNDELIVERABLE**

3311 Richmond LLC
3311 Richmond Ave.,#220
Houston, TX 77098-3024

3V Backhoe & Mowing Services L
P.O. Box 896
Hebbronville, TX 78361

A & J Tire Shop
~~103626 IH 37~~
~~Pleasanton, TX 78064~~
**MAIL RETURNED - UNDELIVERABLE**

A Approved defensive driving
2713 Hillcrest Drive
San Antonio, TX 78228

A Gonzalez Investments LLC
7010 Chipperton Dr
Dallas, TX 75225-1705

A&C Fire Equipment Co Inc
4822 Neptune St
Corpus Christi, TX 78405-3604

A-1 Fire & Safety Co
203 E Rhapsody
San Antonio, TX 78216

A-1 Image Inc
P.O. Box 833691
Richardson, TX 75083

A.G. Cooper & Associates
~~14405 Walters Road, # 350~~
~~Houston, TX 77014~~
**MAIL RETURNED - UNDELIVERABLE**

A.I. Credit Corp.
P.O. Box 200455
Dallas, TX 75320-0455

A.L. Gardner Telecommunications
~~2800 NE Loop 410, #207~~
~~San Antonio, TX 78218~~
**MAIL RETURNED - UNDELIVERABLE**

AAA Auger
450 Pinn Road
San Antonio, TX 78227

AAA Cooper Transportation
P.O. Box 6827
Dothan, AL 36302

Aaron Consulting
400 El Portal Dr
San Antonio, TX 78232-2004

AB Steel
6235 Highway 90 E
Lake Charles, LA 70605-2763 70615-4708,

Abag, Inc.
Abag Training Center
P.O. Box 2050
Oakland, CA 94604

Absolute Industries
P.O. Box 260120
Corpus Christi, TX 78426-0120

AC Analytical Controls Inc
~~3494 Progress Dr~~
~~Bensalem, PA 19029~~
**MAIL RETURNED - UNDELIVERABLE**

Accountemps
Robert Half International Inc
File 73484
P.O. Box 60000
San Francisco, CA 94123

Accretive Solutions Inc
36992 Treasury Center
Chicago, IL 60694-6900

Accron LP
506 Honea Egypt Rd
Magnolia, TX 77354

Accurate Pest & Weed Cntrl Inc
P.O. Box 160759
San Antonio, TX 78280-3059

Accusource Solutions
File 916214
P.O. Box 961094
Fort Worth, TX 76161-1094

Ace Bolt & Screw Co of SA
200 Brooklyn Ave
San Antonio, TX 78215-1826

Ace Fire Equipment
d/b/a Austin Backflow
P.O. Box 80646
Austin, TX 78708

Ace Fire Equipment Inc
c/o 1st Natl Bank of Bronte
P.O. Box 583
Bronte, TX 76933-0583

Ace Rent All
Ace Spring Service, Inc.
901 N. Alamo Street
San Antonio, TX 78215

Ace Welding & Trailer Co.
9425 St. Hedwig Rd
San Antonio, TX 78263-1209

Acecom Inc/Inksell.Com
~~435 Isom Rd., #202~~
~~San Antonio, TX 78216~~
**MAIL RETURNED - UNDELIVERABLE**

Acetylene Oxygen Company Inc
P.O. Box 430
Harlingen, TX 78551-0430

Acevedo Enterprises
Armando Acevedo
1209 E Randall
Beeville, TX 78102

Ryan G. Acker
10316 Artesia Wells
Universal City, TX 78148

ACS Industries LP
P.O. Box 847955
Boston, MA 02284-7955

ACS Primary Care Phys Sw
2620 Ridgewood Rd #100
Akron, OH 44313

Frank Adams DO
~~P.O. Box 2189~~
~~Universal City, TX 78148~~
**MAIL RETURNED - UNDELIVERABLE**

Adelina Hollenbeck
Attorney General of Texas
Austin, TX 78711

Samuel Adelman, MD
8534 Village Dr., #C
San Antonio, TX 78217

Adley Entertainment LLC
~~18838 Stone Oak Pkwy., #203~~
~~San Antonio, TX 78258~~
**MAIL RETURNED - UNDELIVERABLE**

Adobe Contracting
857 West Mayfield
San Antonio, TX 78212

Major G. Adrian
300 Labor St., #3304
San Antonio, TX 78210

ADT Security Services Inc
P.O. Box 371956
Pittsburgh, PA 15250-7956

ADT Security Services, Inc.
P.O. Box 650485
Dallas, TX 75265-0485

Advanced Mechanical Systems In
12815 Cogburn
San Antonio, TX 78249-2234

Advanced Specialty Gas Equipment
241 Lackland Dr
Middlesex, NJ 08846

Advantage Express Services
7302 Silent Circle
San Antonio, TX 78250

AFC Lease Service, Inc.
P.O. Box 776
Sinton, TX 78387

AFCO
Dept 0809
P.O. Box 120001
Dallas, TX 75231

Affordable Trailers Inc
8989 Hwy 87 East
San Antonio, TX 78263

AGCS LLC
AG Consulting Services
P.O. Box 780997
San Antonio, TX 78278-0997

Age Transportation Inc
Lisa Trefger
7811 S Presa
San Antonio, TX 78223-3547

Aggreko Inc
P.O. Box 972562
Dallas, TX 75397-2562

Aggreko Inc.
~~P.O. Box 62832~~
~~New Orleans, LA 70162~~
**MAIL RETURNED - UNDELIVERA**

Agilent Technologies
4187 Collections Center Drive
Chicago, IL 60693

AICPA
PO Box 10069
Newark, NJ 07101-3069

Air Brake Consultants
~~7567 W. Cameron~~
~~Peoria, AZ 85345-1365~~
**MAIL RETURNED - UNDELIVERABLE**

Air Creations Florist
6101 Callaghan Road
San Antonio, TX 78228

Air Liquide Industrial US LP
P.O. Box 200269
Houston, TX 77216-0269

Air Zone
Cyrus Gohari
5827 NW Loop 410, #405
San Antonio, TX 78238

Airborne Express
~~P.O. Box 91001~~
~~Seattle, WA 98111~~
**MAIL RETURNED - UNDELIVERABLE**

Airgas Safety Inc
P.O. Box 951884
Dallas, TX 75395-1884

Airgas Southwest
P.O. Box 676031
Dallas, TX 75267-6031

Airgas Southwest
~~P.O. Box 120001 Dept 0981~~
~~Dallas, TX 75312 0981~~
**MAIL RETURNED - UNDELIVERABLE**

AIU Holdings
22427 Network Place
Chicago, IL 60673-1224

Aktopia, LLC
~~P.O. Box 291007~~
~~San Antonio, TX 78229~~
**MAIL RETURNED - UNDELIVERA**

Al Gonzalez Foundation Inc
7010 Chipperton Dr
Dallas, TX 75225-1705

Alamo AFA Aerospace Ed Found
~~110 NW Loop 410, #700~~
~~San Antonio, TX 78213-2258~~
**MAIL RETURNED - UNDELIVERABLE**

Alamo Ag-Con Equipment Inc
2940 SE Loop 410
San Antonio, TX 78222-2204

Alamo Area Clean Cities Coalitio
% Isabel Chacon-Clean Cities Co
8700 Tesoro, #700
San Antonio, TX 78217

Alamo Area Council
2226 NW Military Hwy
San Antonio, TX 78213-1833

Alamo Catering, Inc.
P.O. Box 17762
San Antonio, TX 78216

Alamo City Golf Cars Inc
1236 W Hildebrand St
San Antonio, TX 78201-4612

Alamo City Movers
~~Thomas Conteral~~
~~546 Williamsburg Pl~~
~~San Antonio, TX 78201~~
**MAIL RETURNED - UNDELIVERABLE**

Alamo City Truck Service Inc
3410 E Houston St
San Antonio, TX 78220-0970

Alamo Dog & Cat Hospital
1619 Pleasanton Road
San Antonio, TX 78221

Alamo Door Systems Of Tx Inc
16358 Nacogdoches Rd
San Antonio, TX 78247

Alamo Eights Custom Framing
c/o Mike Rios
229 E. Bailey
San Antonio, TX 78210

Alamo Environmental Inc
~~Alamo1~~
~~121 Interpark Blvd., #108~~
~~San Antonio, TX 78216~~
**MAIL RETURNED - UNDELIVERABLE**

Alamo Family Foot Care
7424 Broadway
San Antonio, TX 78209

Alamo Fence Company of San Ant
579 Weil Rd
Cibolo, TX 78108-3005

Alamo Filter Company, Inc.
7725 Highway 87 East
San Anonio, TX 78263

Alamo Hot Shot Inc
P.O. Box12748
San Antonio, TX 78212

Alamo Iron Works Inc
Amex
P.O. Box 678248
Dallas, TX 75267

Alamo Mechanical
~~8803 Lockway~~
~~San Antonio, TX 78217~~
**MAIL RETURNED - UNDELIVERABLE**

Alamo Printer Services Inc
2425 Boardwalk
San Antonio, TX 78217

Alamo Service Co Inc
1450 N Flores St
San Antonio, TX 78212-4928

Alamo Transformer Supply Co
P.O. Box 39908
San Antonio, TX 78218

Alamo Welding & Boiler Wks Inc
816 N Flores St
San Antonio, TX 78212-5102

Alan T. Rowe & Associates, Inc
983 South Post Oak Lane
Houston, TX 77056

Alarmtex Security Systems Inc
P.O. Box 692167
San Antonio, TX 78269-2167

Alcor Petro Lab LLP
33 Laboratory Rd
Floresville, TX 78114-6409

Gilbert Alcorta
393 Dawn Ridge
Atascosa, TX 78065

Aldinger Company
1440 Prudential Dr
Dallas, TX 75235

Alexander Oil Company
P.O.  Box 469
Seguin, TX 78155

All Bright Cleaning Service
707 W Glenn
San Antonio, TX 78225-1513

All Out Septic Service Inc
P.O. Box 1751
Aransas Pass, TX 78335

All Safety And Supply, Inc.
1034 Southern Minerals Rd
Corpus Christi, TX 78409-1816

All Star Electric, L.P.
18106 Cerca Piedra
San Antonio, TX 78259

All-Tex Pipe & Supply Inc
4403 Factory Hill St
San Antonio, TX 78219

Allen & Allen Co
920 North Loop 1604 W
San Antonio, TX 78232-1020

Ray Allen Hardy
d/b/a Allen Hauling & Demo
314 Stutts Dr.
San Antonio, TX 78219-4430

Carolyn Allen
d/b/a Carolyn Allen CPA
~~9182 Old Katy Rd., # 215~~
~~Houston, TX 77005~~
**MAIL RETURNED - UNDELIVERABLE**

Deborah R. Allen
23311 Oak Cliff Bend
San Antonio, TX 78259

Allfax-Copy Co.
13777 Judson Road, #103
San Antonio, TX 78233-4552

Allied Insurance Services
P.O. Box 51450
Los Angeles, CA 90051-4540
1AIL RETURNED - UNDELIVERABLE

Allmont Transport
7803 Sun Forest
San Antonio, TX 78239

Allscape Land Clearing
5778 Highway 183 North
Goliad, TX 77963

Alltel Supply
P.O. Box 10336
Des Moines, IA 50306-0336
MAIL RETURNED - UNDELIVERABLE

Eric W. Almaguer
23106 Bengal Brook
San Antonio, TX 78258

Alpha Integration Systems Inc
2541 N Clarkwood Rd
Corpus Christi, TX 78409

Alpha Tool & Supply Inc
3581 Hwy 90 W
Westlake, LA 70669-7909

Alphonso Villa Senor Diaz
Als Custom Design Upholstery
Alfonso Hernandez
2107 Valencia St
San Antonio, TX 78237

Altech Inspections Inc
All Tech Inspection
P.O. Box 5129
Corpus Christi, TX 78465

Alternative Cleaning Tech
3645 Metro Parkway
San Antonio, TX 78247
MAIL RETURNED - UNDELIVERABLE

Alternative Waste
Solutions Inc
13615 Inwood Park
San Antonio, TX 78216

Altex Electronics Ltd
11342 IH-35 North
San Antonio, TX 78233-5792

Jesus Alvarado
8611 S New Laredo Highway
San Antonio, TX 78211

Ameri-Tech Building Systems, Ltd.
1010 Southview Circle
Center, TX 75935

American Carpet Cleaners
Jimmy Halowell
P.O. Box 270175
Corpus Christi, TX 78465

American Casting & Manf Corp
51 Commercial St
Plainview, NY 11803-2401

American Chamber Of Commerce
20 N Wacker Dr., #1958
Chicago, IL 60606-3001
MAIL RETURNED - UNDELIVERABLE

American Chemistry Council
Dept. 36
Washington, DC 20042-0036
MAIL RETURNED - UNDELIVERA

American Ecology
131 N Richey
Pasadena, TX 77506

American Express
P.O. Box 650448
Dallas, TX 75265-0448

American Express
Black Card
P.O. Box 650448
Dallas, TX 75265-0448

American Financial Services,In
750 North St. Paul, #1100
Attn: Glenda,
Dallas, TX 75201

American Freightways
P.O. Box 910150
Dallas, TX 75391-0150
MAIL RETURNED - UNDELIVERABLE

American Funds
P.O. Box 659521
San Antonio, TX 78265-9521

American Heritage Life
P.O. Box 281319
Atlanta, GA 30384
MAIL RETURNED - UNDELIVERABLE

American Interstate Insurance
2301 Hwy 190 West
Deridder, LA 70634

American Management Assoc.
P.O. Box 4725
Buffalo, NY 14240-4725
MAIL RETURNED - UNDELIVERA

American Petroleum Institute
Inspector Certification Prgm
P.O. Box 1425
Merrifield, VA 22116

American Red Cross
P.O. Box 37243
Washington, DC 20013

American Sales & Service, Inc.
P.O. Box 61610
San Angelo, TX 76906

Ameripath San Antonio 501A Met
P.O. Box 1794
San Antonio, TX 78296
**MAIL RETURNED - UNDELIVERABLE**

John R. Ames CTA
Dallas County Tax Office
P.O. Box 139066
Dallas, TX 75313

Ametek Process Instruments
d/b/a Southern Analytical
P.O. Box 8500/S-8105
Philadelphia, PA 19178

Amistco Separation Products In
P.O. Box 671584
Dallas, TX 75267-1584

Amy S. Guinn
1029 FM 2579
Floresville, TX 78114

Anadarko Petroleum Corporation
P.O. Box 730002
Dallas, TX 75373

Analytic Stress Relieving, Inc.
Polaris Construction, Inc. And
Analytical Control Services
P.O. Box 1269
Deer Park, TX 77536

Analytical Scientific Ltd
P.O. Box 198
Helotes, TX 78023-0198

Analytical Services Inc
P.O. Box 7895
The Woodlands, TX 77387

Anderson Machinery San Antonio, Inc.
P.O. Box 200380
San Antonio, TX 78220-0380

Andrews Myers Coulter & Hayes
3900 Essex Ln., #800
Houston, TX 77027-5198

Andrews Transport Lp
P.O. Box 678186
Dallas, TX 75267-8186

Anything Green
7426 Slippery Elm
San Antonio, TX 78240
**MAIL RETURNED - UNDELIVERABLE**

Anything To Do With Doors
21176 Spanish Grant Rd
San Antonio, TX 78264-4763

Aon Risk Services Southwest Inc
Aon Risk Services Companies Inc
75 Remittance Dr., #1943
Chicago, IL 60675

Apollo Safety Training
David Green
P.O. Box 690364
San Antonio, TX 78269

Apple One Employment Services
P.O. Box 29048
Glendale, CA 91209-9048

Applied Petroleum Technologies
P.O. Box Box 270455
Corpus Christi, TX 78427-0455
**MAIL RETURNED - UNDELIVERA**

Approved Oil Services
P.O. Box 189
Somerset, TX 78069

Sara Apsley-Ambriz DO
P.O. BoxX 40010
San Antonio, TX 78229

Aquatic Concierge Services Inc
P.O. Box 691584
San Antonio, TX 78269-1584

Aquilex Hydrochem, Inc.
P.O. Box 844876
Dallas, TX 75284-4876

Arabie Environmental Solut Inc
P.O. Box 928
Lake Charles, LA 70602-0928

Aramsco Inc
P.O. Box 29
1480 Grandview Ave
Thorofare, NJ 08086

Carol Ann Aranda
c/o Tx Child Support Sdu
San Antonio, TX 78265

Aransas Glass Company Inc
106 West Wheeler
Aransas Pass, TX 78336

Arcadis Us Inc
Dept 547
Denver, CO 80291-0547

Arch Wireless
P.O. Box 660770
Dallas, TX 75266-0770

Arco Pipe Line Company
~~P.O. Box 910140~~
~~Dallas, TX 75391-0140~~
**MAIL RETURNED - UNDELIVERABLE**

Arturo Arellano Jr & Jose Arell
Arellanos Electrical Services
P. O. Box 587
Premont, TX 78375

Argus Media Inc
P.O. Box 841084
Dallas, TX 75284-1084

Arm-Tex Corporation
1000 Columbus Avenue
Waco, TX 76701

Armstrong Lumber Co
P.O. Box 4168
Corpus Christi, TX 78469

Arrow Magnolia
P.O. Box 59089
Dallas, TX 75229

Arrow Star
~~6087 Buford Hwy, Suite G~~
~~Norcross, GA 30071~~
**MAIL RETURNED - UNDELIVERABLE**

Artcom Associates, Inc.
~~7823 Marina Dr.~~
~~San Antonio, TX 78250~~
**MAIL RETURNED - UNDELIVERA**

Arthur Fluid System Technologies
P.O. Box 140979
Austin, TX 78714-0979

Arthur Fluid System Technologies
8341 Cross Park Drive
Austin, TX 78754

Ashland Chemical co.
~~P.O. Box 101489~~
~~Atlanta, GA 30392-1489~~
**MAIL RETURNED - UNDELIVERA**

Ashland Distribution Co
P.O. Box 116735
Atlanta, GA 30368-6735

Ashland Inc
Attn: Mike Pittenger Da-4
5200 Blazer Parkway
Dublin, OH 43017

Ashley Salvage Co Inc
4918 Roosevelt
San Antonio, TX 78214

Aspen Publishers Inc
~~Accounts Receivable Departmen~~
~~P.O. Box 64054~~
~~Baltimore, MD 21279-1383~~
**MAIL RETURNED - UNDELIVERABLE**

Associated Creditors Inc
d/b/a Eagle Print
P.O. Box 171170
San Antonio, TX 78217

Associates Commercial Corp.
~~P.O. Box 672032~~
~~Dallas, TX 75267-2032~~
**MAIL RETURNED - UNDELIVERA**

Astex Environmental Services
139 Braniff Dr.
San Antonio, TX 78216-3302

Astm International
100 Barr Harbor Dr
P.O. Box C700
West Conshohocken, PA 19428

AT & T
P.O. Box 105068
Atlanta, GA  30348-5068

AT & T Internet Services
P.O. Box 650396
Dallas, TX 75265-0396

AT & T Long Distance
P.O. Box 5017
Carol Stream, IL 60197-5017

AT & T Mobility
P.O. Box 650553
Dallas, TX 75265-0553

AT&T
P.O. Box 105068
Atlanta, GA 30348-5068

AT&T
P.O. Box 2969
Omaha, NE 68103-2969
**MAIL RETURNED - UNDELIVERABLE**

AT&T
P.O. Box 78628
Phoenix, AZ 85062-8628
**MAIL RETURNED - UNDELIVERA**

AT&T
MIU
P.O. Box 100635
Atalnta, GA 30384

AT&T
P.O. Box 5019
Carol Stream, IL 60197-5019

AT&T Mobility
P.O. Box 5019
Carol Stream, IL 60197

AT&T Wireless Services
P.O. Box 650054
Dallas, TX 75264-0054
**MAIL RETURNED - UNDELIVERABLE**

ATA's North Am. Transportation
Management Institute
Seminar Registrar-Dept. 736
Alexandria, VA 22334

Atascosa County Emergency Phy
P.O. Box 2300
San Antonio, TX 78298-2300

Atkinson Bros. Agency
Notary Public Licensing
P.O. Box 271989
Houston, TX 77277

Atlantic Coast Carriers, Inc.
P.O. Box 837
Alma Highway 23 South
Hazelhurst, GA 31539
**MAIL RETURNED - UNDELIVERABLE**

ATS Design & Construction
252 W. Wildwood
San Antonio, TX 78212

Aus-Tex Service Station
P.O. Box 141519
Austin, TX 78714-1519
**MAIL RETURNED - UNDELIVERABLE**

Austin Distributing & Mfg Corp
P.O. Box 7890
Amarillo, TX 79114-7890

Autobrite Company
1353 W French Place
San Antonio, TX 78201-6370

Automated Terminal Services Inc
8334 Hills Parkway
Montgomery, TX 77316

Automation Service
PO Box 790056
St. Louis, MO 63179

Avery & Company
219 Duval Street
San Antonio, TX 78208

Aviation Laboratories
P.O. Box 260118
Dallas, TX 75326-0118

Axchem Solutions Inc
317 Washington St
P.O. Box 292
Manistee, MI 49600
**MAIL RETURNED - UNDELIVERABLE**

AXXIS II LLC
P.O. Box 9407
Gaithersburg, MD 20898-9407

AXXIS Inc
1295 Bandana Blvd., #120
St Paul, MN 55108-5116

Paulie Ayala
8622 Zarzamora, Lot 111
San Antonio, TX 78224

Ayres Oil, Inc. Ayres Trucking
Inc. Etal
P.O. Box 309
Holliday, TX 76366

Aztech Rental Center, Inc.
3439 Roosevelt
San Antonio, TX 78214

Azuma
2905 San Gabriel, #218
Austin, TX 78705

Catherine Babbit
518 Oakleaf Dr
San Antonio, TX 78209

Cynthia Bader
2037 Glen Cove
Seabrook, TX 77586

Jose L. Baeza
7631 Dove Dr.
San Antonio, TX 78223

Baish Electric Company, Inc.
10808 Hillpoint Drive
San Antonio, TX 78217

Baker & O'Brien
12221 Merit Dr., #1150
Dallas, TX 75251

Baker Engineering & Risk Consul
3330 Oakwell Ct., #100
San Antonio, TX 78218-3024

Baker Hughes
P.O. Box 200415
Houston, TX 77216-0415

Baker Hughes
Business Support Services
P.O. Box 200415
Houston, TX 77216

Baker Industrial Chemicals
P. O. Box 200213
Houston, TX 77216-0213

Bakercorp
P.O. Box 513967
Los Angeles, CA 90051-3967

Baldwin Cooke
P.O. Box 6213
Carol Stream, IL 60197-6213
**MAIL RETURNED - UNDELIVERABLE**

Ball-Montez Electric Inc
P.O. Box 1576
San Diego Highway
Alice, TX 78333

Bert Bandy
4505 Cr 430
Pleasanton, TX 00078-2064

Bank Of America
Account Analysis, File#719880
P.O. Box 61000
San Francisco, CA 94123, CA 94161-9880

Bank Of America Bank Of America - L/C De
#CA9-703-19-9
333 S. Beaudry Ave., 19th Fl.
Los Angeles, CA 90017-1466
**MAIL RETURNED - UNDELIVERABLE**

Bank Of Texas
P.O. Box 490
Devine, TX 78016-0490

George A. Bannanyan MD PA
P.O. Box 417
San Antonio, TX 78292-0417

Barbay Machine Works, Inc.
1030 Milam Street
Beaumont, TX 77701

Mary Ann Barnett
5815 Bowsprit
San Antonio, TX 78242

Barnstead International
P.O. Box 96752
Chicago, IL 60693

Baron Clements
d/b/a Luxor Equipment
3435 Oyster Cove Dr
Missouri City, TX 77459

Martha Barreto
6109 Lone Prairie Way
Katy, TX 77449

Base Line Data Inspection Inc
P.O. Box 925
Portland, TX 78374

Basic Industries Of South Tx Ltd
P.O. Box 23001
Corpus Christ, TX 78403

Basler Electric Company
P.O. Box 798248
St. Louis, MO 63179-8000

Bass Enterprises Production Co
Attn: Tom Robertson
201 Main St., # 2900
Fort Worth, TX 76102-3131

Basura Bash Organization
c/o Keep San Antonio Beautiful
1940 Grandstand
San Antonio, TX 78238

Bay Chemical And Supply Co
P.O. Box 1160
Odem, TX 78370-1160

Bay, Ltd.
Attn: K.L. Luhan
P.O. Box 9908
Corpus Christi, TX 78469-9908

BDO Consulting
Corporate Advisors LLC
700 N Pearl, #2000
Dallas, TX 75201

Beaed LP
P.O. Box 1760
Alvin, TX 77512

Thomas A. Beasley
308 Longview Dr.
San Antonio, TX 78220-1616

Beck Brothers Inc
P.O. Box 712
Beeville, TX 78104-0712

Bee County Clerk
Attn Mirella Escamilla Davis
105 W Corpus Christi St., #108
Beeville, TX 78102

Bell Hydrogas Inc
1955 Se Military Dr
San Antonio, TX 78223

Belleville International
330 East Cunningham Street
Butler, PA 16001

Ben's Pest Control
810 W. Lullwood Avenue
San Antonio, TX 78212-2664

Nicole Bendele
1663 Spice Spring
San Antonio, TX 78260
**MAIL RETURNED - UNDELIVERABLE**

Benefield Distributing
P.O. Box 6290
San Antonio, TX 78209

Bentley Energy Corp
d/b/a Lone Star Propane Company
2521 N. Austin Street
Seguin, TX 78155

Miguel Berain
356 St. Francis
San Antonio, TX 78204

Berg's Mill Auto Sales & Service
8920 S. Presa St.
San Antonio, TX 78223
**MAIL RETURNED - UNDELIVERABLE**

Berlin Packaging Llc
P.O. Box 95584
Chicago, IL 60694-5584

Bernardo Villarreal
Blv Welding
116 E Malone Ave
San Antonio, TX 78214

E. Rubin Bernhard, Jr. M.D.
Southeast Medical Center
4242 E. Southcross
San Antonio, TX 78222

Berry Contracting LP
d/b/a Bay Ltd
P.O. Box 9908
Corpus Christi, TX 78469-9908

Christobal Besinaiz
8002 Misty Canyon
San Antonio, TX 78250

Best Equipment Service & Sales C
d/b/a Best Pumpworks
P.O. Box 846334
Dallas, TX 75284

Best Tire & Service, Inc.
6626 Topper Parkway
San Antonio, TX 78233
**MAIL RETURNED - UNDELIVERA**

Best Western Shetland Inn Suit
3602 SE Military Dr
San Antono, TX 78223

Beta Business Development LLC
14185 Dallas Pkwy., #1020
Dalals, TX 75254-4334

Betco Scaffolds
P.O. Box 2885
Houston, TX 77252-2885

Betts Oil
P.O. Box 323
Weslaco, TX 78596

Bexar County Child Support Div
P.O. Box 839901
San Antonio, TX 78283-3901
**MAIL RETURNED - UNDELIVERABLE**

Bexar County Clerk
Attn Gerry Rickhoff
100 Dolorosa, #108
San Antonio, TX 78205

Bexar County District Clerk
Bexar County, Tx

Bexar Energy Holdings Inc
111 Soledad Suite 830
San Antonio, TX 78205

Bexar Fire & Safety Equipment
4220 S Flores
San Antonio, TX 78214

Adam `Beyen
c/o Hotel Washington
15th & Pensylvania Ave NW
Washington, DC 20004

Judge Norbert Bezdek, JP
Precint 30
P.O. Box 184
Louise, TX 77455

BHP Engineering & Construction
715 Oak Park Avenue
Corpus Christi, TX 78408

Big Brothers Big Sisters Serv
Serv The Coastal Bend
~~615 N Upper Broadway St., #626~~
~~Corpus Christi, TX 78477~~
**MAIL RETURNED - UNDELIVERABLE**

Big Sky Computer Products
~~711 Central Avenue~~
~~Billings, MT 59102~~
**MAIL RETURNED - UNDELIVERABLE**

Big Star Gathering
1058 Fm 3024
George West, TX 78022

Bill C. Smith, Inc.
P.O. Box 104
Marble Falls, TX 78654

Bill's Dozer Service
P.O. Box 783
Cotulla, TX 78014

Binswanger Glass #19
c/o Thomas Conrad
3800 Holt Drive
Austin, TX 78749

Birch & Becker & Moorman LLP
7000 N Mo Pac Expy., #200
Austin, TX 78731-3013

Bisignano & Harrison LLP
5949 Sherry Lane
Sterling Plaza #770
Dallas, TX 75225

Bitterroot Capital Advisors LLC
One East Main St., #201
Bozeman, MT 59715

BJ'S Cleaning Services
925 E Hwy 80 Pmb 2108
San Marcos, TX 78666

Black & Decker
P.O. Box 98692
Chicago, IL 60693

Black & Veatch Corporation
P.O. Box 803823
Kansas City, MO 64180-3823

Carolyn Blackstock
Country Fresh Septic
~~5615 Kirby Dr Ste 304~~
~~Hutto, TX 78634~~
**MAIL RETURNED - UNDELIVERABLE**

Blazer Resources, inc.
El Jardin Ranch
P.O. Box 101
Leesburg, TX 75451

Lloyd Gosselink Blevins
Rochelle & Townsend PC
~~111 Congress Ave., #1800~~
~~Austin, TX 78701-4068~~
**MAIL RETURNED - UNDELIVERA**

Helen Bloom
fbo Petty Cash
602 N Rolling View
San Antonio, TX 78253

Blue Cross Blue Shield of TX
P.O. Box 1186
Chicago, IL 60690-1186

BNSF Railway Company
~~P.O. Box 847347~~
~~Dallas, TX 74284-7347~~
**MAIL RETURNED - UNDELIVERA**

Bob Herbert & Associates Inc
2213 Aldine Bender
Houston, TX 77032

Bob Johnson Wrecker Service In
P.O. Box 10613
Corpus Christi, TX 78460

Bob Spaulding, Assess/Collect
Ingleside Ind. School District
P.O. Drawer L
Ingleside, TX 78362

Ivan O. Boggess
~~Route 4, Box 757~~
~~Lubbock, TX 79424~~
**MAIL RETURNED - UNDELIVERABLE**

Bohls Bearing & Power Transms
Amex
211 Probandt
San Antonio, TX 78204

Bollinger, Ruberry & Garvey
500 West Madison Street, #2300
Chicago, IL 60661

Rene Bosquez
5415 Chestnut View
San Antonio, TX 78247

Larry Botello
128 Princton Ave.
San Antonio, TX 78201

Bowman Distribution
~~P. O. Box 92601~~
~~Cleveland, OH 44101-2601~~
**MAIL RETURNED - UNDELIVERA**

Boxer Property Management
14405 Walters Rd LLC
P.O. Box 4737
Houston, TX 77210

Boyden Air & Applicance
306 Crown Court
Converse, TX 78109

Bracewell & Giuliani LLP
P.O. Box 848566
Dallas, TX 75284-8566

Brad Gray Graphics
Gray Graphics
816 Camaron St., #1.01
San Antonio, TX 78212

Bradleys, Inc.
P.O. Box 60047
Corpus Christi, TX 78466

Brainerd Chemical
P.O. Box 470010
Tulsa, OK 74147-0010

Sharon Braiteh
11902 Chanteloup Dr.
Houston, TX 77047-4442

Brand Scaffoeld Builders Inc
P.O. Box 91473
Chicago, IL 60693

Brandon Welding & Fabrication I
P.O. Box 260247
Corpus Christi, TX 78426-0247

Doris S. Branham
~~13807 Port Bluff South~~
~~Bluffview Subdivision~~
~~San Antonio, TX 78216~~
**MAIL RETURNED - UNDELIVERABLE**

Branscomb PC, A Professional C
802 N Carancahua #1900
Corpus Christi, TX 78470

Bray Sales Inc
~~Bray Sales Texas~~
~~Houston, TX 77095~~
**MAIL RETURNED - UNDELIVERA**

Breg International
P.O. Box 595
8525-B Jackrabbit Road
Fredericksburg, VA 22404-0595

Brenntag Southwest Inc
610 Fisher Rd.
Longview, TX 75604

Brian H Davis And Company
1960 Vallejo St
San Francisco, CA 94123

Briggs-Weaver, Inc.
~~Industrial Supply Div.~~
~~Dallas, TX 75284~~
**MAIL RETURNED - UNDELIVERABLE**

Brindyl Chemical
12655 W Houston Ce #15
Houston, TX 77082

Deborah Kay Briner
117 Rolling Hills
La Vernia, TX 78121

William Brinkman
2971 Japonica
Corpus Christi, TX 78410

Ronald Brinkoeter
~~c/o Ron Brinkoeter Gas~~
~~P.O. Box 471~~
~~San Antonio, TX 78245~~
**MAIL RETURNED - UNDELIVERABLE**

Brisbin Rebuilders
12009 N North Loop Rd
San Antonio, TX 78216

Broiler Consulting & Training
P.O. Box 249
Litchfield Park, AZ 85340

Brooke Army Medical Center
Mche Cou M Dept 211
Ft. Sam Houston, TX 78234

Brooker, Inc.
~~3400 Mesa Drive~~
~~3851 Roger Brooke Dr~~
~~Houjston, TX 77013~~
**MAIL RETURNED - UNDELIVERA**

Brookhaven Country Club
3333 Golfing Green Dr, #1
Dallas, TX 75234-3705

Brookhollow Holiday Collectio
~~P.O. Box 6213~~
~~Carol Stream, IL 60197-6213~~
**MAIL RETURNED - UNDELIVERABLE**

Brother International Corpora
Attn Consumer Accessory Divisi
Bartlett, TN 38184

Brown & Wilmeth
P.O. Box 13
Dilley, TX 78017

Brown Chevrolet-Geo Co. Inc.
P.O. Drawer G
Devine, TX 78016

Christopher Brown
3515 Aranda Fields
Converse, TX 78109

Keith V. Brown
175 Mustang Trail
Natalia, TX 78059

Browning-Ferris Industries
~~Central Texas Landfills~~
~~IH 35 @ Hwy 173~~
~~Chicago, IL 60696~~
**MAIL RETURNED - UNDELIVERABLE**

Browning-Ferris Industries
~~S. A. Commercial Dist.~~
~~P.O. Box 90435~~
~~Phoenix, AZ 85062~~
**MAIL RETURNED - UNDELIVERA**

Brunsons Septic Service
P.O. Box 1194
Helotes, TX 78023

Brush County Dental Center
Billy L. Morgan, D.D.S.
Pleasanton, TX 78064

BSI-Inspectorate Inspection & Controls
P.O. Box 200064
800 N. Bryant
Houston, TX 77216

Stanley Bucek
1319 N Medio River Cir.
Sugar Land, TX 77478

Buffalo Valley Youth Associatio
~~Board Of Directors~~
~~Schertz, TX 78154~~
**MAIL RETURNED - UNDELIVERABLE**

Bugfree
~~P.O. Box 8244~~
~~P.O. Box 636~~
~~Corpus Christi, TX 78468~~
**MAIL RETURNED - UNDELIVERA**

Bullen Pump
P.O. Box 200775
Houston, TX 77216-0775

Bureau Of Business Practice
7201 McKinney Circle
Frederick, MD 21704

Bush Craddock & Reneker, LLP
3100 Monticell Ave., #550
Dallas, TX 75205-3442

Business & Legal Reports Inc
141 Mill Rock Rd E
Old Saybrook, CT 06475

Business Finance Magazine
~~Duke Communications~~
~~Loveland, CO 80539~~
**MAIL RETURNED - UNDELIVERABLE**

Business Process Improvement
20314 Lakeland Falls Dr.
P. O. Box 357
Cypress, TX 77433

Business Radio Licensing
26941 Cabert, Suite 134
La Guna Hills, CA 92653

BW Sunset Suites Riverwalk Inc
1103 E Commerce St
San Antonio, TX 78205

C & C Global Inc
26 Treescape Circle
The Woodlands, TX 77381

& B 12836/0001/L0454869.DOC/

C & J Products, Inc.
3929 IH 10 East
26 Treescape Circle
San Antonio, TX 78219

C & W Fuels Inc
300 NW Front St
Hondo, TX 78881

C&H Distributors LLC
22133 Network Place
P.O. Box 40
Chicago, IL 60673-1133


C&L Supply
1111 S Smith
P.O . Box 933
Hebbronville, TX 78361

C.H. Guernsey

Cactus Crude Exchange
~~P.O. Box 126~~
~~Pleasanton, TX 78064~~
**MAIL RETURNED - UNDELIVERA**


Cactus Iron Works LLP
P.O. Box 477
Edinburg, TX 78540

Frankie Leon Caddell, Jr.
676 County Rd. 664
Devine, TX 78016-4684

Cadero Enterprises LLC
~~4024 Dunhaven Rd~~
~~Dallas, TX 75220-3738~~
**MAIL RETURNED - UNDELIVERA**


Cadillac Lofts Apartments
317 Lexington
San Antonio, TX 78215

Jim Cain
100 West Trail
Pleasanton, TX 78064

Calcasieu Refining
4359 W Tank Farm Rd
Lake Charles, LA 70605


Calcon Analytical Inc
P.O. Box 665
Dripping Springs, TX 78620-0665

Eberardo Caleron, Jr.
5406 Palamon Farm
San Antonio, TX 78228

Calhoun Electric Company Ltd
5320 George Cooper Rd.
San Antonio, TX 78247


Calidad Environmental Services
5403 Everhart Rd, #46
Corpus Christi, TX

Calport Resources Inc
10610 W. Pico Blvd.
Los Angeles, CA 90054-2214

Cameo Theatre Corporation
303 E Quill Dr
San Antonio, TX 78228-2943


J. Vincent Cameron
Chapter 13 Trustee
P.O. BOX 1897
San Antonio, TX 78297

Camin Cargo Control Inc
P.O. Box 676211
Dallas, TX 75267-6211

Camp Dresser & Mckee Inc
d/b/a CDM
P.O. Box 100902
Atlanta, GA 30384


Cynthia A. Campbell
16403 Durango Creek
San Antonio, TX 78247

Canales Concrete Ready Mix
512 W Viggo
P.O. Box 100902
Hebbronville, TX 78361

Cananwill Inc
P.O. Box 4795
Carol Stream, IL 60197-4795


Cannon Instrument Company
P.O. Box 16
State College, Pasadena, TX 77505-3 1680,

Cantu's Tire Center
P.O. Box 479
Freer, TX 78357

Cantu's Welding & Muffler
P.O. Box 232
Beeville, TX 78104-0232

Canvas Specialties
5923 Distribution Dr
San Antonio, TX 78218

Capital Source
1055 E Colorado Blvd #500
Pasadena, CA 91106-2327

Capital Supply, Inc.
P.O. Box 875
Clementon, NJ 08021
**MAIL RETURNED - UNDELIVERA**

Capitol Hill Club
300 First Street, Se
Washington, DC 20003

Caraway Ford
100 Hwy 87 North
Nixon, TX 78140

Cardiology Clinic Of S.A.
7950 Floyd Curl Drive, #701
San Antonio, TX 78229
**MAIL RETURNED - UNDELIVERA**

Careertrack
P.O. Box 410498
Kansas City, MO 64141-0498

Carey Surveying
634 Briar Oak
San Antonio, TX 78216-3005
**MAIL RETURNED - UNDELIVERABLE**

Carl's Corner Truck Stop Inc
Dba Carl's Corner Truck Stop
4315 Dow Way
Hillsboro, TX 76645

Carlos Trujillo Photography
1010 Whitman Ave
San Antonio, TX 78211-3172

Carlton Industries Lp
Attn Accounts Receivable
337 Rigsby
La Grange, TX 78945
**MAIL RETURNED - UNDELIVERABLE**

Carlyle Home Owners Assoc
7887 Broadway St Ofc 105
P.O. Box 280
San Atonio, TX 78209-2536
**MAIL RETURNED - UNDELIVERA**

Carlyle Partners
7887 Broadway St Ofc 105
San Antonio, TX 78209-2536

Carmen Sambrano
c/o Texas Child Sdu
San Antonio, TX 78265-9791

Carol Davis Reporting, Records
& Video, Inc.
Houston, TX 77055
**MAIL RETURNED - UNDELIVERA**

David Carpenter
P.O. Box 432
Oid Ocean, TX 77463

Arturo Carranza
22119 Trumbo Rd.
San Antonio, TX 78264

Sue Ann Carrillo
907 E Petaluma
San Antonio, TX 78221

James Carrington
3919 Knollhaven
San Antonio, TX 78247
**MAIL RETURNED - UNDELIVERABLE**

Carter Chambers Llc
P.O. Box 62848
208 Jacobs Way
New Orleans, LA 70162-2848

Carter E&P LLC
615 Leopard St #540
Corpus Christi, TX 78476

Carvaljal Pharmacy
3410 Roosevelt Avenue
San Antonio, TX 78214

Casas Tire Co., Inc.
P.O. Box 9302
4450 Baldwin
Corpus Christi, TX 78469

Marcus Lee Casbeer
7171 Hamilton Scipio Rd.
Okeana, OH 45053-9710

Cascade Employers Association
4068 Hudson Avenue N.E.
Salem, OR 97301

Casey Ingredients, Inc.
10720 Sentinel
San Antonio, TX 78217

Cashier - Texas Workforce Comm
P.O. Box 149037
Austin, TX 78714

Alma Castillo
8310 Cactus Creek
San Antonio, TX 78251

CAT - Spec Ltd.
225 South 16th Street
La Porte, TX 77571

Catco Farms
Christopher Toalson
P.O. Box 166
Moore, TX 78057

Catto & Catto LLP
Insurnace And Bonds
110 E Crockett St
San Antonio, TX 78205

CCH Incorporated
P.O. Box 4307
Carol Stream, IL 60197-4307

Celesti Consulting Service
Ronald V Celeste
10922 Hickory Tree Ct
Houston, TX 77065

Cellisco Inc
Accu-Print
3503 Crosspoint
San Antonio, TX 78217

Central & S Tx Minority Bus Co
8000 I-10 West # 600
San Antonio, TX 78230

Central & South Texas Minority
Business Council
912 Bastrop Hwy #101
Austin, TX 78741

Central Freight Lines
P.O. Box 2638
Waco, TX 76702-2638

Central Freight Lines Inc
P.O. Box 847084
Dallas, TX 75284-7084

Central Insurance Companies
P.O. Box 828
Van Wert, OH 45901

Central Texas Ypo
c/o Pat Frost Ypo Central Texas
100 W Houston St
San Antonio, TX 78205

Central Transport Intl Inc
P.O. Box 33299
Detroit, MI 48232

Centrifuge Repair & Engineering
P.O. Box 0868
La Porte, TX 77572-0868

Champion Technology Services
11824 Market Place Avenue
Baton Rouge, LA 78016

Champions Executive Services
~~14405 Walters Rd Ste 350~~
~~Houston, TX 77014~~
**MAIL RETURNED - UNDELIVERABLE**

Judge Endercio Chapa, Jr. JP#4
P.O. Box 535
300 Houston Rm 103
George West, TX 78022

Perla Chapa
7750 Culebra, #1024
San Antonio, TX 78251

Charlie's Trailer Service
6155 Hwy 87 E
San Antonio, TX 78222

Chartis
22427 Network Place
Chicago, IL 60673-1224

Chase Capital Chase Card Services
Cardmemeber Service
P.O. Box 94014
Palatine, IL 60094

Chase Capital Corporation
Attn: W. Robert Felker
10 S. Dearborn St., #IL1-5048
Chicago, IL 60603

Chase Mastercard
P.O. Box 94014
Palatine, IL 60094-4014, IL 60094-401

Ernest J. Chavez
6850 Castillo De Oro
San Antonio, TX 78239

Chem Coast, Inc.
P.O. Box 1338
LaPorte, TX 77572

Chem Orph Inc
P.O. Box 2573
Burleson, TX 76097

Chemcentral Southwest L.P.
File #96153
P.O. Box 660401
Dallas, TX 75266
**MAIL RETURNED - UNDELIVERABLE**

Chemex Llc
2221 Mohawk Street
Bakersfield, CA 93308-6019

Chemical Service Labs
5543 Dyer Street
Dallas, TX 75206

Chemical Specialists & Dev Inc
P.O. Box 3087
Conroe, TX 77305-3087

Chemical Waste Management, Inc
P.O. Box 840606
Dallas, TX 75284-0606
**MAIL RETURNED - UNDELIVERABLE**

Chemical Weed Control Inc
P.O. Box 512
Brownfield, TX 79316

Chemplex Industries Inc
2820 SW 42nd St
Palm City, FL 34990-5573

Chemsearch
P.O. Box 971269
Dallas, TX 75397-1269

Chemtrec American Chem Counci
P.O. Box 791383
Baltimore, MD 21279-1383

Chets Electric Inc
P.O. Box 262
Redmond, OR 97756

Chevron
P.O. Box 2001
Concord, CA 94529-0001
**MAIL RETURNED - UNDELIVERABLE**

Chevron
C/O Telvy Salinas
1500 Louisiana Street, 4th Floor
Houston, TX 77002

Chevron Texaco
Attn: Bill Dean
935 Gravier St., #1524
New Orleans, LA 70112
**MAIL RETURNED - UNDELIVERABLE**

Cheyenne Haulers Inc.
15430 San Pedro
San Antonio, TX 78232
**MAIL RETURNED - UNDELIVERABLE**

John L. Chiappetta
1736 Devonshire Dr.
Benicia, CA 94510-1726

Chiodo Farms Ltd.
1415 Country Road 4857
Dilley, TX 78017

Choice Computer Services
314 E Nakoma Suite T
San Antonio, TX 78216
**MAIL RETURNED - UNDELIVERABLE**

Choicecom
Dept. 0857
P. O. Box 120001
Dallas, TX 75312

George Chopelas
412 S. Darlington
P.O. BOX 549
Dilley, TX 78017
**MAIL RETURNED - UNDELIVERABLE**

Christus Spohn Hospital
P.O. Box 730544
Dallas, TX 75373-0544

Ciardi Ciardi & Astin Llc
Citizens Bank Center
919 N Market St., Suite 700
Wilmington, DE 19801

Cincinnati Valve Company
P.O. Box 14151
Cincinnati, OH 45250-1451

Cingular Wireless
P.O. Box 650553
Dallas, TX 75265-0553

Cingular Wireless
P.O. Box 650574
Dallas, TX 75265-0574

Cintas Corporation 2
d/b/a Cintas Document Managemen
P.O. Box 633842
Cincinnati, OH 45263-3842

Cintas Fire Protection
P.O. Box 3583
Coppell, TX 75019

Cintas Rus LP
Cintas Corp #087
P.O. Box 200147
San Antonio, TX 78220-0147

& B 12836/0001/L0454869.DOC/

Citgo Petroleum Corporation
~~P.O. Box 3758~~
~~Tulsa, OK 74136~~
**MAIL RETURNED - UNDELIVERABLE**

Citibusiness Card
Citibusiness Aadvantage Card
P.O. Box 6401
The Lakes, NV 88901-6401

Citicapital Commercial Corp
P.O. Box 8500-9805
Philadelphia, PA 19178-9805

City Of Beeville
400 N Washington
Beeville, TX 78102-3938

City Of Corpus Christi
P.O. Box 659722
San Antonio, TX 78265-9722

City Of Dallas
~~P.O. Box 660242~~
~~Dallas, TX 75266-0242~~
**MAIL RETURNED - UNDELIVERA**

City Of Kyle
101 South Burleson
Attn: Jimmy Haverd
Kyle, TX 78640

City Of Laredo Police Dept.
912 Matamoros
P.O. Box 579
Laredo, TX 78042

City Of Mathis Emergency
Medical Service
214 N. Front Street
Mathis, TX 78368

City Of Mathis Ems
411 E. San Patricio Avenue
Mathis, TX 78368

City Of Odem
P.O. Box 574
Odem, TX 78370-0754

City Of Rockport
~~P.O. Box 1059~~
~~Rockport, TX 78381~~
**MAIL RETURNED - UNDELIVERA**

City Of Rockport Water Dept
622 E Market St
Rockport, TX 78382

City Of San Antonio
P.O. Box 839966
San Antonio, TX 89293-3077

City Of San Antonio
Municipal Courts
Parking Ticket Section
401 S Frio St
San Antonio, TX 78207

City Of San Antonio
Development Services Departme
1901 S Alamo
San Antonio, TX 78204

City Of San Antonio-Treas Div
P.O. Box 839975
San Antonio, TX 78283-3975

City Public Service
P.O. Box 2678
San Antonio, TX 78289-0001

Citywide Investigations & Securi
6008 Grissom Road
San Antonio, TX 78238-2227

Cl Thomas
Attn Barbara Brown
P.O. Box 1876
Victoria, TX 77902

Clak Inc
Signs Now
5720-8 Bandera Road
San Antonio, TX 78238

Cleaning Ideas
P.O. Box 7269
San Antonio, TX 78207-0269

Clement Communications, Inc.
P.O. Box 500
Concordville, PA 19331-0500

CLS Industrial Purification LLC
1500 Marina Bay Dr.
Suite 1562 Bldg 56-B
Clear Lake Shores, TX 77565

CMS Technology Services
3601 Bluemel Ste 117
San Antonio, TX 78229-2000

CN
P.O. Box 71206
Chicago, IL 60694-1206

Coastal Chemical Company LLC
Dept 2214
P.O. Box 122214
Dallas, TX 75312

Coastal Transport Co Inc
1603 Ackerman Raod
San Antonio, TX 78219

Cobb Time Equipment, Inc.
2379 NE Loop 410, Suite 13
San Antonio, TX 78217

Coen Company Inc
P.O. Box 730952
Dallas, TX 75373-0952

Coleridge Investments Inc
7010 Chipperton Dr
Dallas, TX 75225-1705

Coleridge Investments Inc
4455 Alpha Rd Bldg 2
Dallas, TX 75244
**MAIL RETURNED - UNDELIVERABLE**

Collier 2way Inc
3900 Mannix Rd Ste 107
Naples, FL 34114

Richard Collins
634 S. Vista
Sandia, TX 78363-4074

Colonial Supplemental Insuranc
Attn Processing Center
P.O. Box 903
Columbia, SC 29202

Columbia IT, Inc.
5005 West Ave.
San Antonio, TX 78213

Comfort-Air Engineering Inc
11403 Jones-Maltsberger Rd
San Antonio, TX 78216

Commonwealth Engineering &
Construction LLC
10255 Richmond Ave Ste 300
Houston, TX 77042

Communication Hdqtrs.
7112 Blanco Rd.
San Antonio, TX 78216
**MAIL RETURNED - UNDELIVERA**

Communications Inc.
3979 Freedom Circle
Santa Clara, CA 95054

Compliance Marketing Inc.
6704 Guada Coma
Schertz, Tx 78154

Computer Rescue
403 E. Ramsey, Suite 106
San Antonio, TX 78216
**MAIL RETURNED - UNDELIVERA**

Concept Petroleum Inc
18207 Willow Court
Spring, TX 77379

Conchemco, Inc.
P.O. Box 79-4097
Dallas, TX 75379-4097

Travis Connaway
1600 Cabinwood Cove
Austin, TX 78746

Conney Safety Products
P.O. Box 44575
Madison, WI 53744-4575

Conns
7730 IIH 35 North
San Antonio, TX
**MAIL RETURNED - UNDELIVERABLE**

Consolidated Electrical Dist.
102 E. Josephine
San Antonio, TX 78215-1123

Constitution State Svc Co
P.O. Box 30453
Attn: Acct Dept
Hartford, CT 06150

Construction Rent A Fence Inc
P.O. Box 65
Thrail, TX 76578

Consultants At Work LLC
P.O. Box 12082
San Antonio, TX 78212
**MAIL RETURNED - UNDELIVERA**

Paul Contie
d/b/a Affordable Renovation
12819 Path Finder
San Antonio, TX 78230

Contractors Mowing Matinenance
d/b/a Cmm Services
9320 Up River Road
Corpus Christi, TX 78409

Control Specialties, Inc.
P.O. Box 266724
5939 Nunn St
Houston, TX 77207

Cook-Mfs Inc
Cook Compression
22372 Network Place
Chicago, IL 60673

Coolants Plus Inc
Attn Shelly Conrad
348 Circle Freeway Dr
Cincinnati, OH 45246

Coolgas Inc
30045 Fm 2978 Road
Magnolia, TX 77354

Cooling Towers LLC
d/b/a Cooling Towers of Texas
2320 Marconi Ave
St. Louis, MO 63110

Coonrod Electric Co Inc
P.O. Box D
Sinton, TX 78387

Cooper Lochte Landscape Arch L
~~900 NE Loop 410, #D304~~
~~San Antonio, TX 78209~~
**MAIL RETURNED - UNDELIVERA**

Core Laboratories LP
P.O. Box 841787
Dallas, TX 75284-1787

Coronado Trucking
4214 Chariot
Von Ormy, TX 78073

Corpus Christi Caller Times
P.O. Box 9136
Corpus Christi, TX 78469

Corpus Christi Cd Electric LP
d/b/a Cd Electric
617 High Starr Drive
Corpus Christi, TX 78408

Corpus Christi Gasket & Fastnr
341 Westchester Dr
Corpus Christi, TX 78469

Cort Furniture San Antonio
4646 Perrin Creek Ste 260
San Antonio, TX 78217-3729

Jeanette Cortinas
Attorney General of Texas
Austin, TX 78711-3499

Council on Education Management
~~350 North Wiget Land, Suite 100~~
~~Walnut Creek, CA 94598~~
**MAIL RETURNED - UNDELIVERABLE**

Court Reporters
5103 Briarbond Drive
Houston, TX 77035

Covel Gardens Landfill
~~Waste Management Company~~
~~P.O. Box 2105~~
~~Bedford, IL 60499~~
**MAIL RETURNED - UNDELIVERABLE**

Cox Smith Matthews Incorporat
112 East Pecan Street Suite 1800
San Antonio, TX 78205

CPA2BIZ Service Center
Harborside Financial Center
~~201 Plaza Three~~
~~Jersey City, NJ 07311~~
**MAIL RETURNED - UNDELIVERA**

CPI Office Products
P.O. Box 59109
Dallas, TX 75229-1109

CPL Retail Energy
P.O. Box 22136
Tulsa, OK 74121-2136

Crane Inspection & Certification
P.O. Box 621388
Orlando, FL 32862

Crawford Electric Supply Comp
2510 E Bitters Rd
San Antonio, TX 78217

Creative Business Alliance
9019 Interlachen
Selma, TX 78154

Credence Enterprises, Inc.
11601 Forest Rain
San Antonio, TX 78233

Creel Sussman & Moore LLP
8235 Douglas Ave Ste 1100
Dallas, TX 75225

Kenneth Crenweldge
Box 452
Fredericksburg, TX 78624

Crisp Conservation Service
Box 174
Cotulla, TX 78014

Criterion Catalysts & Technolo
P.O. Box 7247-6341
Philadelphia, PA 19170-6341

Croft Truck Accessory Dist
1501 N Brazos St
San Antonio, TX 78207

Cross Creek Transport
455 Brooks Lane
Poteet, TX 78065

Crude Oil Represetatives
~~Link Energy Lp~~
~~248 E Capitol St #418~~
~~Jackson, MS 39201~~
**MAIL RETURNED - UNDELIVERABLE**

Edwin T. Crump
2233 SE Military Dr., #116
San Antonio, TX 78223

Cruz Inc
d/b/a Drc Home & Garden Material
P.O. Box 8
Floresville, TX  78114-0008

Guadalupe Cruz
Dsitrct Clerk of Atascosa Co.
Jourdanton, TX 78026

Eduardo Omar Cuellar
~~8042 Cantura Mills~~
~~San Antonio, TX 78109~~
**MAIL RETURNED - UNDELIVERABLE**

Culligan Water Conditioning Co
1034 Austin St
San Antonio, TX 78208

Tom Cunningham
303 W 29th St., #E
New York, NY 10001

Current Business Technologies
P.O. Box 560426
Dallas, TX 75356-0426

Custom Controls Company
~~P.O. Box 368~~
~~Bellaire, TX 77402~~
**MAIL RETURNED - UNDELIVERA**

Custom Interchem Inc
104 Industrial Blvd Ste D
Surgland, TX 77478-3170

Custom Metal Fabricators Inc
P.O. Box 7940
Lake Charles, LA 70606-7940

Cyber-Test, Inc.
448 Commerce Way,
Bldg. 100
Longwood, FL 32750

Cybertel Group
~~8524 Wellington Point~~
~~Irving, TX 75063~~
**MAIL RETURNED - UNDELIVERABLE**

D & C Nieto Wrecker Service
~~1204 S. Hwy. 281~~
~~Falfurrias, TX 78355~~
**MAIL RETURNED - UNDELIVERABLE**

D&C Concrete Cutting Inc
P.O. Box 260696
Corpus Christi, TX 78426-0696

DAC Services
~~Dept 130~~
~~P.O. Box 21228~~
~~Tulsa, OK 74121~~
**MAIL RETURNED - UNDELIVERABLE**

DAH.Com
~~7008 Marback Road~~
~~San Antonio, TX 78227~~
**MAIL RETURNED - UNDELIVERABLE**

Dahill Industries, Inc.
P.O. Box 314
San Antonio, TX 78292-0314

Dale Carnegie Training
780 Third Ave., 22nd Floor
New York, NY 10017

Dalia Sanchez. Tax Assessor-col
San Patricio County Tax Office
P.O. Box 280
Sinton, TX 78387

Dallas Commercial Printing
10455 North Central Expressway
Suite 109-298
Dallas, TX 75231

Dallas Crude Association
c/o Pioneer Natural Resources U
5205 N O'conner Blvd, Ste 900
Attn Deb Stewart
Irving, TX 75039

Dambold & Wilson Pipeline Inc
2286 N Cardinal
Azle, TX 76020

Dan Saenz Enterprises, Inc.
2519 Great Oaks
San Antonio, TX 78232

Dana Transport Inc
P.O. Box 370
Avenel, NJ 07001

Roger W. Dangler
8010 Misty Park
P.O. Box 769139
San Antonio, TX 78245

Darnbear Softwear
P.O. Box 710630
Houston, TX 77271-0630

Dausin Electric Company Inc
~~8007 NE Loop 410~~
~~San Antonio, TX 78219~~
**MAIL RETURNED - UNDELIVERABLE**

Dave Moore Ford Mercury Inc
115 W Houston
P.O. Box 1870
Beeville, TX 78104

Dave The Barrel Man
811 Roosevelt Ave
San Antonio, TX 78210-3878

David Bacon Incorporated
Dba DBI
463 Cardinal Drive
Paige, TX 78659

David Childs-Dallas County
Tax Assessor-Collector
P.O. Box 139066
Dallas, TX 75313

David G. Phillips Consulting
11 Meadow Rose Pl
The Woodlands, TX 77382

Edelmiro Davila
1633 Santa Bar
San Antonio, TX

Davis Hardware & Locksmith Svc
362 NW W White Road
P.O. Box 200232
San Antonio, TX 78220

Jeff Davis, Attorney
~~Malaise & Davis LLP~~
~~5002 West Ave~~
~~San Antonio, TX 78213-2712~~
**MAIL RETURNED - UNDELIVERA**

Matthew D. Davis
6227 Pepperdine Bay
San Antonio, TX 78249

Davison Petroleum Products LI
P.O. Drawer 310
Ruston, LA 71273-0310

DB Marshall & Co
Dba J Mar & Associates
7161 Bishop Rd Ste G-220
Plano, TX 75024

DC Scientific Glass Inc
P.O. Box 1099
Pasadena, MD 21123

DCA
C/O Don Gaither
Plaines Marketing
12700 Hillcrest Rd Ste 158
Dallas, TX 75230

DCG Partnership I LTD
P.O. Box 4346 Dept 414
Houston, TX 77210-4346

Jisus de la Cruz
734 Oban Drive
San Antonio, TX 78216-6144

De La Garza Fence & Supply
6475 Old Hwy 90 West
San Antonio, TX 78227

Deacon Recruiting Inc
719 Carnoustie
San Antonio, TX 78258

C.D Deady
P.O. Box 1422
Canyon Lake, TX 78130

Dealers Electrical Supply
P.O. Box 2535
Waco, TX 76702-2535

Dean & Draper Insurance Agency
3131 W Alabama 4th Floor
Houston, TX 77098

Deborah Debarros
~~2854 Cherry Field Dr~~
~~San Antonio, TX 78245~~
**MAIL RETURNED - UNDELIVERABLE**

Debra R Balderamas Decision Support Tech
P.O. Box 665
Ramsey, NJ 07446-0665

Decker Roffing Co Inc
8327 Shooting Quail
San Antnio, TX 78250-4608

& B 12836/0001/L0454869.DOC/

Deep South Crane & Rigging
200 Holmes Road
Houston, TX 77045

Defense Energy Support Center
Attn: Matthew Shuster, Contracting Ofcr.
8725 John J. Kingman Rd., #4950
Fort Belvoir, VA 22060

Defense Energy Support Center
Attn: Barbara Thompson
8725 John J. Kingman Rd., #4950
Fort Belvoir, VA 22060

Defense Finance & Accounting
Attn Dfas-Atoced/Co
P.O. Box 182204
Columbus, OH 43218-2204

Defense Logistics Agency
DSS-DS, Room 1421
8725 John J. Kingman Road
Fort Belvoir, VA 22060-6220

Grace del Angel
Attorney General of Texas
Austin, TX 78711-3499

Del Mar College
Career Planning And Placement
101 Baldwin Blvd.
Corpus Christi, TX 78404-3897

Joseph A. Delafield
Whitney National Bank Bldg.
3401 Ryan Street, Suite 307
Lake Charles, LA 70605-1619

Delek Refining Ltd
7102 Commerce Way
Brentwood, TN 37027

Dell Account
Dept 57 - 0020983986
P.O. Box 9020
Des Moines, IA 50368-9020

Dell Commercial Credit
Dept 50 0049467296
P.O. Box 6389020
Des Moines, IA 50368-9020

Dell Financial Services
Payment Processing Center
P.O. Box 5292
Carol Stream, IL 60197-5292

Jimmie L. Deloach
3650 S Loop 1604 W #10
San Antonio, TX 78264

Delta Distributors, Inc.
P.O. Box 970230
Dallas, TX 75397-0230

Eddie Denning
P.O. Box 74
Pettus, TX 78146

Meredith Ann Deolavarria
Taus LLC
1914 Shadow Lake Dr.
Sugar Land, TX 77479

Department Of Public Safety
Attn Bille
400 Hillside Dr
Beeville, TX 78102

Department Of The Treasury
Internal Revenue Service Cente
Ogden, UT 84201-0148

Derex, Inc.
P.O. Box 2983
San Rafael, CA 94912

Thomas P.Descioli
~~5710 E 109th St.~~
~~Tulsa, OK 74137~~
**MAIL RETURNED - UNDELIVERABLE**

Detcon Inc
P.O. Box 8067
The Woodlands, TX 77387-8067

Dewallace Technical Sales Inc
19 Albany St
Worcester, MA 01604-3659

DFMC Corporation
~~File 916214~~
~~P.O. Box 961094~~
~~Fort Worth, TX 76161-1094~~
**MAIL RETURNED - UNDELIVERABLE**

DHL Express USA Inc
P.O. Box 840006
Dallas, TX 75284-0006

Diamond Chemical, Inc.
~~P.O. Box 276~~
~~Suffern, NY 10901~~
**MAIL RETURNED - UNDELIVERABLE**

Diamond Shamrock
P.O. Box 696000
San Antonio, TX 78269-6000

Diesel Injection Sales & Svc
5558 Leopard Street
Corpus Christi, TX 78408-2395

Direct Communications
~~2101 Lockhill Selma #202~~
~~San Antonio, TX 78213~~
**MAIL RETURNED - UNDELIVERABLE**

Direct Energy Business Dallas
P.O. Box 676863
Dallas, TX 75267-6863

Direct Maytag Hac
6527 Bandera Rd
San Antonio, TX 78238

Discovery Reporting Systems
~~4245 North Central Expressway, #200~~
~~Dallas, TX 75205~~
**MAIL RETURNED - UNDELIVERABLE**

Distribution International
~~1402 N. Tancahua~~
~~Corpus Christi, TX 78401~~
**MAIL RETURNED - UNDELIVERABLE**

District Clerk of Guadalupe County
~~c/o Michelle Ross~~
~~Sequin, TX 78155~~
**MAIL RETURNED - UNDELIVERA**

Diverseworks Art Space
1117 E Freeway
Houston, TX 77002

Dixie Flag Mfg Co
1930 N Pan Am
San Antonio, TX 78208

Dixie Oil Company
P.O. Box 8275
San Antonio, TX 78208-0275

Dixie Pipe Sales Lp
~~1620 S Hwy 77~~
~~San Antonio, TX 78380~~
**MAIL RETURNED - UNDELIVERABLE**

Dixie Services Incorporated
P.O. Box 451
Galena Park, TX 77547

DKD & Associates, Inc.
P.O. Box 10017
Corpus Christi, TX 78460-0017

Greg Dominick
449 W. Quill
San Antnio, TX 78228

Don A. Stewart, Inc.
P.O. Box 17336
7110 E. Been White Blvd.
Austin, TX 78760

Don Durden Inc
Dba Civil Engineering Consultan
11550 Ih 10 West Ste 395
San Antonio, TX 78230-1037

Don Gormley
(713) 230-7598

Donnina, Inc.
114 W. Comal St.
P.O. Box "G"
Pearsall, TX 78061

Dopak Inc
4540 S. Pinemont, Ste 118
Houston, TX 77041

Jeff Dorrow
20 Laurel Cir.
New Braunfels, TX 78130

Double D Safety Enterprise Llc
~~Dba Dennis B Deady Fsr~~
~~P.O. Box 1507~~
~~Canyon Lake, TX 78133~~
**MAIL RETURNED - UNDELIVERABLE**

Dozjays Welding Services
Juan Mireles
96 Private Rd D80
Von Ormy, TX 78073

Drago Supply Company
P.O. Box 970579
Dallas, TX 75397-0579

Drake Controls LLC
8731 Fallbrook Drive
Houston, TX 77064

Drash Consulting Engineers Inc
6911 Blanco Rd
San Antonio, TX 78216-6164

Dresser Inc
Dba Dresser Direct
P.O. Box 201194
Dallas, TX 75320

Dresser Rand
P.O. Box 7247-6149
Philadelphia, PA 19170-6149

Mary R. Drury
519 Claude W. Black
San Antonio, TX 78203

Dublin & Associates, Inc.
3015 San Pedro
San Antonio, TX 78212

Duderstadt Garage & Groceries
P. O. Box 127
Weesatche, TX 77993

Elizabeth L. Duffek
193 Encino Torcido
Adkins, TX 78101

Jenna N. Duffek
193 Encino Torcido
Adkins, TX 78101

Jeremy Duffek
193 Encino Torcido
Adkins, TX 78101

Lorraine Duffek
193 Encino Torcido
Adkins, TX 78101

Dugger Canaday Grafe Inc
111 Soledad Ste 800
San Antonio, TX 78205-2283

Edith P Duhaine
316 New Hope & Crimora Rd
Waynesboro, VA 22980-6402

Dun & Bradstreet
P.O. Box 75434
Chicago, IL 60675-5434

Duncan's A-1 Redi Plumbing Inc
P.O. Box 47851
San Antonio, TX 78265

Lloyd Eric Duncan
2621 Chanute
Big Spring, TX 79720
**MAIL RETURNED - UNDELIVERABLE**

Duran Duran Industries Inc
Dba La Prensa De San Antonio
P.O. Box 830768
San Antonio, TX 78283

Duratherm, Inc.
P.O. Box 973680
Dallas, TX 75397-3680

DV Enterprises, Ltd.
International Gasket Inc
905 W 13th St
Deer Park, TX 77536

DXP Enterprises, Inc.
Dyadem Inc
9050 Yonge Street Suite 401
Richmond Hill, ON L4C 9S6,

Dyna Systems
P.O. Box 971342
Dallas, TX 75397-1342

Dynamex Inc
P.O. Box 842304
Dallas, TX 75284-2304

Dynamic Industries Inc
P.O. Box 9406
New Iberia, LA 75062

Dynamic Pump Systems Llc
P.O. Box 342741
Austin, TX 78734

E & A Oil Company
P.O. Box 788
Natalia, TX 78059
**MAIL RETURNED - UNDELIVERABLE**

E L Smith Plumbing & Heat Inc
2013 West Ave
San Antonio, TX 78201-2895

Eads Company
P.O. Box 36448
Houston, TX 77236-6648

Early Adopter.Com LLC
112 W 6th Suite 500
Topeka, KS 66603

Eastern Oil Well Service Co.
Box 797
Carrizo Springs, TX 78834

Eddie Wyatt Inc.
4449 Hunnicut
P.O. Box 200187
San Antonio, TX 78220

Eddie Wyatt, Inc.
P.O. Box 200187
San Antonio, TX 78220
**MAIL RETURNED - UNDELIVERABLE**

Edgell Jackson Trucking Llc
370 Gravel Bank Road
Marietta, OH 45750

Deborah A Eells
6806 Country Hvn
San Antonio, TX 78240-4427

EG&G Management Svcs. OF S.A.
Bldg 1537, Door 23A
280 Dover Street
San Antonio, TX 78226

Eggelhof Inc
P.O. Box 4346 Dept 171
Houston, TX 77210-4346

El Paso Merchant Energy Petro
P.O. Box 277410
Atlanta, GA 30384-7410

El Paso Merchant Energy-Petro
1001 Louisiana St
P.O. Box 2511
Houston, TX 77002-5089

Electric Motor Service & Sales
1514 East Commerce
San Antonio, TX 78205

Electrical Distributors Of Tx
328 E Wilson
Aransas Pass, TX 78336

Electronic Commerce
Resource Center
4318 Woodcock Dr Ste 200
San Antonio, TX 78228
**MAIL RETURNED - UNDELIVERABLE**

Elite Improvements
c/o Mona Dempers
3710 Highcliff Dr.
San Antonio, TX 78218

Emanon PA
P.O. Box 1221
San Antonio, TX 78294-1221

Emcee Electronics Inc.
520 Cypress Ave
Venice, FL 34292-4603

Emed Company Inc.
P.O. Box 369
Buffalo, NY 14240

Emparq
P.O. Box 219505
Kansas City, MO 64121-9505
**MAIL RETURNED - UNDELIVERABLE**

Employment Publishing
175 Stratford Avenue Suite #1
Wayne, PA 19087

Energy Efficiency Systems, Inc.
1300 Shames Dr.
Westbury, NY 11590
**MAIL RETURNED - UNDELIVERA**

Energy Safety Services Inc.
Oilind Safety
3915 E La Salle Street
Phoenix, AZ 85040

ENEX
5773 Woodway Drive, Suite 180
Houston, TX 77057

Enron North America Corp
1400 Smith Street
EBD2105D
Houston, TX 77002
**MAIL RETURNED - UNDELIVERA**

Enrud Resources Inc.
1006 Vista Road
Pasadena, TX 77504

ENSOURCE CORPORATION
An Environmental Svcs. Group
P.O. Box 752564
Houston, TX 77275

Entergy Solutions Ltd.
P.O. Box 61071
New Orleans, LA 70161-1071

Enterprise Rent A Car Co of Texas
1505 Harry Wurzbach
San Antonio, TX 78209

Enterprise Rent-a-Car
P.O. Box 431749
Houston, TX 77243

Entrust Technology Consulting
9501 Consol Dr., Ste 200B
San Antonio, TX 78229-2033

Enviro-Tech Consultants, Inc.
9330 Corporate Drive, Suite 201
Selma, TX 78154
**MAIL RETURNED - UNDELIVERABLE**

Environmental Evolutions, Inc.
P.O. Box 260276
Corpus Christi, TX 78426-0276

Environmental Methods, Inc.
P.O. Box 40189
Houston, TX 77240

Envirowin Software, LLC
141 Mill Rock Road East
Old Saybrook, CT 06475

Eott Energy
~~P.O. Box 4666~~
~~Houston, TX 77210-4666~~
**MAIL RETURNED - UNDELIVERABLE**

EPA Washington Acctg Operations
Environmental Protection Agency
Fountain Place 12th Fl., #1200
1445 Ross Avenue
Dallas, TX 75202-2733

Sybil Casbeer Eppinger
14264 N 21st Ave.
Phoenix, AZ 85022-4624

EPS Testing, Inc.
33 Laboratory Road
Floresville, TX 78114-9726

Equilon Trucking LLC
~~P.O. Box 1029~~
~~Attn: Joe Bob Warre,~~
~~Madisonville, TX 77864~~
**MAIL RETURNED - UNDELIVERA**

Ernst & Young LLP
~~Wachovia - Dallas 951457~~
~~P.O. Box 951457~~
~~Dallas, TX 75395~~
**MAIL RETURNED - UNDELIVERABLE**

Ruth Ann Ernst
7010 Chipperton Dr.
Dallas, TX 75225-1705

Oscar Escamilla
1226 W Gray, #1
Houston, TX 77019

Victor L. Esparza
713 Secretariat
Cibolo, TX 78108

Robert H. Everett
401 Maple St.
Jourdanton, TX 78026-3819

Executive Leadership
P.O. Box 9070
McLean, VA 22102-0070

Exponent, Inc.
PO Box 200283 Dept 002
Dallas, TX 75320-0283

Exxon Mobil
P.O. Box 688938
Des Moines, IA 50368-8938

Exxon Mobil/GECC
~~P.O. Box 4575~~
~~Carol Stream, IL 60197-4575~~
**MAIL RETURNED - UNDELIVERA**

Exxon Mobil/GECC
~~P.O. Box 4559~~
~~Carol Stream, IL 60197-4559~~
**MAIL RETURNED - UNDELIVERABLE**

Ezlite
P.O. Box 1251
Seguin, TX 78156-1251

Fabrotech Industries, Inc.
2089 Ninth Avenue
Ronkonkoma, NY 11779

Factory Builder Stores, Ltd.
~~231 E Namoma St., Ste 200~~
~~San Antonio, TX 78216-2704~~
**MAIL RETURNED - UNDELIVERABLE**

Fair Engineering Sales, Inc.
Falconbridge Group LLC
3430 Oakland Dr.
Sugar Land, TX 77479-2479

George D. Fairbanks Jr.
Fairbanks Inspection & Testing
11016 George Lambert Road
St. Amant, LA 70774

Famis, Inc.
5689 NW 35th Court
Miami, FL 33142

Far West Capital
fbo Lenchos Services
P. O. Box 3427
Cedar Park, TX 78630

Farner & Perrin LLP
5177 Richmond Ave. Suite 260
Houston, TX 77056-6725

Joe C. Faulkner
dba Faulkner Construction Co.
~~P.O. Box 477~~
~~300 Reyes Rd.~~
~~Beeville, TX 78102~~
**MAIL RETURNED - UNDELIVERABLE**

Federal Communications Comm.
~~574R Land Mobile Renewal~~
~~P.O. Box 358245~~
~~Pittsburgh, PA 15251-5245~~
**MAIL RETURNED - UNDELIVERABLE**

Federal Court Reporters SA, Inc.
~~10100 Reunion Pl, Suite 310~~
~~San Antonio, TX 78216-4128~~
**MAIL RETURNED - UNDELIVERA**

Federal Express
4103 Collection Center Drive
Chicago, IL 60693

Federal Licensing Inc.
1588 Fairfield Road
Gettysburg, PA 17325

Federal Railroad Administration
DOT/FRA Mike Monroney Aero Cen
General Accounting Division, AM
P.O. Box 25082
Oklahoma City, OK 73125

FedEx
P.O. Box 94515
Palatine, IL 60094-4515

FedEx
~~P.O. Box 1140~~
~~Memphis, TN 38101-1140~~
**MAIL RETURNED - UNDELIVERABLE**

FedEx Custom Critical
P.O. Box 371627
Pittsburgh, PA 15251-7627

FedEx Kinkos
Customer Administrative Service
P.O. Box 672085
Dallas, TX 75267-2085

Andrew D. Felter
12423 Paige Trail
San Antonio, TX 78249

Edwin James Felux
1303 Railroad St.
P.O. Box 26
Poth, TX 78147-0026

Ferguson Enterprises Inc. 242
P.O. Box 847411
Dallas, Tx 75284-7411

Ferguson Enterprises, Inc.
19 Burwood Lane
San Antonio, TX 78216

Ferrellgas
P. O. Box 173940
Denver, CO 80217-3940

Ferrellgas
P.O. Drawer G
Falfurrias, TX 78355-5506

Fiberglass Works
P.O. Box 216
Lavernia, TX 78121

Field Services
193 Encino Torcido
Adkins, TX 78101

Fiesta Lincoln-Merucry Dodge
6320 Bandera
San Antonio, TX 78238

Fikes Truck Line
P.O. Box 662
Hope, AR 71802-0662

Fire Power Services, Inc.
Firetrol Protection Systems, Inc.
~~3453 IH 35 N Suite 212~~
~~San Antonio, TX 78219-2338~~
**MAIL RETURNED - UNDELIVERA**

First Baptist Church
400 S Travis
Sherman, TX 75090

First USA Bank, N.A.
~~P.O. Box 50882~~
~~Henderson, NV 89016-0882~~
**MAIL RETURNED - UNDELIVERABLE**

Fisher Controls International
~~DEPT 730383~~
~~Dallas, TX 75373-0383~~
**MAIL RETURNED - UNDELIVERA**

Fisher Scientific
ACCT 229985-001
P.O. Box 404705
Atlanta, GA 30384-4705

Fjord Aviation Fueling Product
~~P.O. Box 8176~~
~~Bay Cliff, TX 88519~~
**MAIL RETURNED - UNDELIVERABLE**

Flash Services Inc.
~~P.O. Box 1857~~
~~Gonzales, TX 78629~~
**MAIL RETURNED - UNDELIVERA**

Fleet Management
P.O. Box 689010
Des Moines, IA 50368-9010

Fleet Price
P.O. Box 847118
Dallas, TX 75284-7118

Fleetpride
P.O. Box 847118
Dallas, TX 75284-7118

& B 12836/0001/L0454869.DOC/

Fletch Auto Trim
P.O. Box 761111
San Antonio, TX 78245-6111

Flo Trend Systems, Inc.
7070 Lehman
Houston, TX 77018

Flores & Company Consulting En
12915 Jones Maltsberger Ste 401
San Antonio, TX 78247

Alex Flores
P.O. Box 0643
Premont, TX 78375-0643

Sam Flores
232 E Theo
San Antonio, TX 78204
**MAIL RETURNED - UNDELIVERABLE**

Toby Flores
14006 Courgar Rock Dr.
San Antonio, TX 78230-0944

Flowserv/CE Corp
An Invatec Company
P.O. Box 972203
Dallas, TX 75397-2203
**MAIL RETURNED - UNDELIVERABLE**

Floyd Logue Oilfield Equip Co.
P.O. Box 15
Corpus Christi, TX 78403
**MAIL RETURNED - UNDELIVERABLE**

Flying J Inc
dba Big West Oil Co.
P.O. Box 150310
Ogden, UT 84415

Flying J Inc.
1104 Country Hill Dr SD Fl 6
Ogden, UT 84403

Danny Foley
P.O. Box 42
Mineral, TX 78125

Danny Paul Foley
d/b/a Foley Energy Services
3241 Patton Rd
Beeville, TX 78102

Stephen Forbes P E P G
d/b/a Forbes Environmental Engineering
11839 Parliament St,., #813
San Antonio, TX 78216

Ford Credit DR A315 3BN9
P.O. Box 6650575
Dallas, TX 75265-0575

Fortunato Benavides, P.E.
Engineering & Consulting
P.O. Box 213
Abilene, TX 79604

Fouling and Coking Technology
1911 Pleasant Creek Drive
Kingwood, TX 77345

Four Seasons Travel/Carlson Tr
4940 Broadway, Suite 220
San Antonio, TX 78209
**MAIL RETURNED - UNDELIVERABLE**

Bill D. Fowler
2866 Tag Ln.
New Braunfels, TX 78130

Frank's Remodeling and Construction
6159 Elm Valley
San Antonio, TX 78242
**MAIL RETURNED - UNDELIVERABLE**

Franks Moving Co. Inc.
2539 Goliad Dr.
San Antonio, TX 78223-3911

Fred Pryor Seminar/Carrertrac
P.O. Box 410498
Kansas City, MO 64141-0498

Fred Seal Farms
280 PR 4760
Dilley, TX 78017

Freespeech Communications
Curtis Murray
1322 Texas Ave.
San Antonio, TX 78201
**MAIL RETURNED - UNDELIVERABLE**

Freight Shakers USA, Inc.
114 West Burke Street
Stockbridge, GA 30281

French Place Apartment Homes
109 West French Place at Main Avenue
San Antonio, TX 78212

Fresh Horizons Creative Catering
2020 Broadway
San Antonio, TX 78215

Freund Container Inc.
36690 Treasury Center
Chicago, IL 60694

Frontier Pavement Specialists
105 Tower Drive
San Antonio, TX 78232

Fuelquest Inc.
PO Box 671582
Dallas, TX 75267-1582

Fugro Consultants LP
P.O. Box 200559
Houston, TX 77216-0559

Fulbright & Jaworski LLP
1301 McKinney, Suite 5100
Houston, TX 77010-3095

Fulbright & Jaworski, LLP
Attn: Toby L. Gerber
2200 Ross Ave., #2800
Dallas, TX 75201-2784

Full Spectrum Analytics, Inc.
85 Rickenbacker Circle
Livermore, CA 94551

Cindy Fuqua
518 Oakleaf Dr.
San Antonio, TX 78209-2930

Furmanite America Inc.
P.O. Box 201511
Houston, TX 77216-1511

Furniture Factory Warehouse
5550 NW Loop410
San Antonio, TX 78238

G & G Trucking Services
2345 FM RD 892
Robstown, TX 78380

G Neil Direct Mail Inc.
P.O. Box 451179
Sunrise, FL 33345-1179

G P Transportation inc.
P.O. Drawer A
Gregory, TX 78359

G&K Services
P.O. Box 830483
San Antonio, TX 78283-0483

G.T. Sirzzoti, Ltd.
19049 Bander Rd. #5
Helotes, TX 78023

Gaither Petroleum Corporation
18000 Groschke Road, Building A1
Houston, TX 77084

Ruben M. Galan
615 E. Harlan
San Antonio, TX 78214

Phillip Gallegos
d/b/a Cleaning & Beyond Janitorial
311 Misty Bend
Floresville, TX 78114

Galvanic Applied Sciences
7000 Fisher Road SE
CALGARY, AB T2H 0W3, Canada,

David R. Garcia
7014 Heathers Pond
San Antonio, TX 78227

Elena G. Garcia
C/O Tx Child Support Sdu
P.O. Box 659791
San Antonio, TX 78265-9791

Guadalupe Garcia
716 Suttan Dr.
San Antonio, TX 78228

Joel Garcia
~~7577 Old Corpus Christi Hwy., #1608~~
~~San Antonio, TX 78223~~
**IAIL RETURNED - UNDELIVERABLE**

John A. Garcia
2345 W Huisache Ave.
San Antonio, TX 78201-4829

Johnny L. Garcia
~~527 W. Essex~~
~~San Antonio, TX 78210~~
**MAIL RETURNED - UNDELIVERABLE**

Joseph Albert Garcia
317 Lower Beacon Rd.
Lakehills, TX 78063-6965

Judge Esteban Garcia, Jr.
Justice of the Peace
PO Box 541
Falfurrias, TX 78355

Raul R. Garcia
2233 SE Military, #511
San Antonio, TX 78223

Chase M. Garner
~~251 Larchmont~~
~~San Antonio, TX 78209~~
**MAIL RETURNED - UNDELIVERABLE**

Gary Williams Energy Corporation
Attn: Sally Allen
370 17th Street, Suite 5300
Denver, CO 80202-5653

Lori A. Garza
c/o Texas Child Suppoprt SDU
P.O. Box 659791
San Antonio, TX 78265-9791

Norma I. Garza
3422 River Path St.
San Antonio, TX 78230

Gas Corporation of America
P.O. Box 5183
Wichita Falls, TX 76307

Gateway Companies
~~P.O. Box 41033~~
~~Santa Ana, CA 92799-1033~~
**MAIL RETURNED - UNDELIVERA**

Gavel Services, LP
3917 Sandy Hollow Creek
Corpus Christi, TX 78410-3751

GC Polymers, Inc.
21060 Klein Circle
Garden Ridge, TX 78266

GCR Corpus Christi Truck Tire
4859 Baldwin
P.O. Box 4805
Corpus Christi, TX 78408

GE Capital
~~P.O. Box 676011~~
~~Dallas, TX 75267-6011~~
**MAIL RETURNED - UNDELIVERABLE**

GE Capital Cons Card Co.
P.O. Box 960061
Orlando, FL 32896-0061

GE Capital Information Tech Sol
Ikon Financial Services (IFS)
P.O. Box 650016
Dallas, TX 75265-0016

GE Money Bank
dba McCoy's
P.O. Box 960061
Orlando, FL 32896-0061

GE Oil & Gas Inc.
P.O. Box 848542
Dallas, TX 75284-8542

GEA FES INC
FES Systems Inc.
P.O. Box 13383
Newark, NJ 07101-3383

Gearench
P.O. Box 192
Clifton, TX 76634

GECCCC
P.O. Box 960061
Orlando, FL 32896-0061

GEM Materials, Inc.
15477 IH 35 North
Selma, TX 78154-3818

Gene Aube Insurance
P.O. Box 550338
Dallas, TX 75355-0388

Gene Browns AABCO Transmission
~~2466 Babcock #132~~
~~San Antonio, TX 78229~~
**MAIL RETURNED - UNDELIVERABLE**

Genesis Crude Oil, LP
919 Milam, #2100
Houston, TX 77002

Genesis Custom Printing
119 E. Turbo, Suite 206
San Antonio, TX 78216

Genuine Parts Co - NAPA
P.O. Box 848033
Dallas, TX 75284-8033

Genuine Parts Company San Antonio
~~P.O. Box 173940~~
~~Dallas, TX 75284-8033~~
**MAIL RETURNED - UNDELIVERA**

George Plumbing Co., Inc.
12711 Spectrum Dr. Suite 201
San Antonio, TX 78249-3438

George's Tire Service
~~P.O. Box 51~~
~~Riviera, TX 78379~~
**MAIL RETURNED - UNDELIVERABLE**

Kenneth W. Gerland
3495 County Rd. 81
Robstown, TX 78380

Gexpro Supply & Services, Inc.
P. O. Box 840040
Dallas, TX 75284

GFINELOGO.COM
3524 Fairmount St.
Dallas, TX 75219

GHX San Antonio Belting & Pulley
P.O. Box 4169
Houston, TX 78205
**MAIL RETURNED - UNDELIVERA**

Milton R. Gibbens
2233 SE Military, #1523
San Antonio, TX 78223

Andrea W. Gibbud
Bee County Tax
P.O. Box 1900
Beeville, TX 78104

Gibson Costume Shop
111 Allensworth
San Antonio, TX 78209

Gilberts Tire Repair & Road Service
P.O. Box 5522
Kingsville, TX 78364
**MAIL RETURNED - UNDELIVERABLE**

Gillit's Duct Cleaning
719 Gardina
San Antonio, TX 78201

Gilreath Decorative Finishes, Inc.
2231 Winding VW
San Antonio, TX 78258-7240

Gils Boots, Inc.
4803 Rigsby
San Antonio, TX 78222

Brent Farek Gindler
105 S Fair St
Gonzales, TX 78629-4360

Girls & Boys Town
13940 Gutowski Rd.
Boys Town, NE 68010-7535

Gisler Enterprises, Inc.
dba Performance Plus Auto Repair
P.O. Box 1826
Three Rivers, TX 78071

Glast Phillips and Murray PC
219 E Houston Street, Suite 400
San Antonio, TX 78205
**MAIL RETURNED - UNDELIVERABLE**

Global 2-Way
3900 Mannix Rd., Suite 107
Naples, FL 34114
**MAIL RETURNED - UNDELIVERA**

Global Engineering Documents
DEPT. 1501
Denver, CO 80291-1501

Global Equipment
120B Satellite Boulevard
Suwanee, GA 30024
**MAIL RETURNED - UNDELIVERABLE**

Global Medical Instrumentation
6511 Bunker Lake Blvd.
Ramsey, MN 55303

Global QA Corp.
300 Esplanade Drive
Suite 1460
Oxnard, CA 93030
**MAIL RETURNED - UNDELIVERABLE**

GMAC Financial Servcies
P.O. Box 630071
Dallas, TX 75263-0071
**MAIL RETURNED - UNDELIVERABLE**

GNESYS, Inc.
3259 Whitebrook Dr.
Suite D-100
Memphis, TN 38118
**MAIL RETURNED - UNDELIVERA**

GNM Financial Services, Inc.
dba IDCSERVCO
P.O. Box 1925
Culver City, CA 90232-1925

Goetz Services, Inc.
P.O. Box 525
Hallettsville, TX 77964

Warren Gohlke
P.O. Box 1122
Goliad, TX 77963
**MAIL RETURNED - UNDELIVERA**

Gold's Gym International
125 E John Carpenter Freeway
Irving, TX 75062

Ismael Gomez
107 Edbtide Ave
San Antoni, TX 78227

Gonzales County District Clerk, Sandra
Gonzales, TX 78629

Gonzales Industrial Xray Inc.
P.O. Box 481
Prairieville, la 70769

Gonzalo Gonzales
775 Kendalia
San Antonio, TX 78221

Gonzalez Company
7010 Chipperton Dr.
Dallas, TX 75225-1705

Gonzalez Company
c/o Randall Gonzalez
7010 Chipperton Dr.
Dallas, TX 75225-1705

Al Gonzalez
7010 Chipperton Dr
Dallas, TX 75225-1705

Glen Gonzalez
3740 Willowick Rd.
Houston, TX 77019

Joel Gonzalez
9608 S Presa St. Lot No. 2
San Antonio, TX 78223

Judge Beatriz Q. Gonzalez
Justice of Peace
111-A N. Glass
Victoria, TX 77901

Leo A. Gonzalez
10123 Windstone Creek
San Antonio, TX 78254-6043

Goodies From Goodman
11390 Grissom Lane
Dallas, TX 75229

Philip J. Goodman
200 Normandy Ave.
San Antonio, TX 78209

Goodway Technologies Corporation
420 West Avenue
Stamford, CT 69020-6384

Gorham Marketing
P.O. Box 924
Comfort, TX 78013

Goulds Pumps
dba DXP Enterprises
P.O. Box 201791
Dallas, TX 75320-1791

Government Data Publications
GDP Building (Accounting Div)
1661 McDonald Avenue
Brooklyn, NY 11230

Governor Control Systems, Inc.
3101 SW 3rd Ave
Fort Lauderdale, FL 33315

Adolph Granato
7526 Tumbling Road
Humble, TX 77346

Graphic Controls LLC
P.O. Box 1271
Buffalo, NY 14240-1721

Graphic Products Inc.
P.O. Box 4030
Beaverton, OR 97076-4030

Robert Graves
4420 County Rd. 5710
Devine, TX 78016-4625

Graybar Electric Company, Inc.
P.O. Box 840458
Dallas, TX 75284-0458

Great Plains Gas Compression
P.O. Box 639
Hugoton, KS 67951-0639

Alvin Greathouse
3010 Swan Dr
Victoria, TX 77901

Green Works Company
21526 Santa Clara Dr.
Katy, TX 77450

Billy Green
18755 Tejeda Rd
San Antonio, TX 78221

Greene & Associates, Inc.
4925 Greenville Avenue
Suite 1130
Dallas, TX 75206
**MAIL RETURNED - UNDELIVERABLE**

Greenstone Straetegic Partners
400 El Portal
San Antonio, TX 78232-2004

Erik B. Greenway
1516 Black Powder
San Antonio, TX 78264

Greenwoods Collection
~~P.O. Box 6213~~
~~Carol Stream, IL 60197-6213~~
**MAIL RETURNED - UNDELIVERABLE**

Weldon Grimes
~~1021 FM 2537 #2~~
~~San Antonio, TX 78221~~
**MAIL RETURNED - UNDELIVERA**

Grimm Engineering, Inc.
~~1202 E. Arapaho Road~~
~~Suite 105~~
~~Richardson, TX 75081~~
**MAIL RETURNED - UNDELIVERABLE**

Groendyke Transport, Inc.
P.O. Box 632
Enid, OK 73702

Group Administrator
P.O. Box 780159
San Antonio, TX 78278-0159

GS Global Supply
P.O. Box 3031
Beaumont, TX 77704

GTE Southwest
P.O. Box 920041
Dallas, TX 75392-0041

GTEK Computers & Wireless
114 Lang Road, Suite B
Portland, TX 78374-2654

Guardian
P.O. Box 95101
Chicao, IL 60694-5101

Guida Slavich & Flores PC
750 N St. Paul Street, Suite 200
Dallas, TX 75201

Gulf Coast Filters, Inc.
P.O. Box 997
Baytown, TX 77522-0997

Gulf Coast Ignition & Controls
1959 Saratoga Blvd. Bldg 11
Corpus Christi, TX 78417

Gulf Coast Valve Inc.
610 Omaha Drive
Corpus Christi, TX 78408

Gulf Hydrocarbon Inc.
~~2476 Bolsover Pmb-211~~
~~Houston, TX 77005~~
**MAIL RETURNED - UNDELIVERA**

Gulfmark Energy Inc.
P.O. Box 844
Houston, TX 77001-0844

Gulfstar Group II, Ltd.
700 Louisiana Street, Suite 3800
Houston, TX 77002

Alan B. Gullette
1015 Bridle Forest
San Antonio, TX 78245

Monica Gutierrez
Amalia #171
Col Guadalupe Tepeyac
CP 07840 Mexico D,

Guyco Equipment Inc.
P.O. Box 60166
Midland, TX 79711-0166

H & E Trailer Repair, Inc.
~~6223 HWY-87 E Suite 7~~
~~San Antonio, TX 78222~~
**MAIL RETURNED - UNDELIVERA**

H & G Oilfield Services
P.O. Box 10706
Corpus Christi, TX 78460

H & S Constructors, Inc.
P.O. Box 9014
Corpus Christi, TX 78469

H & S Valve, Inc.
6704 N County Rd.
5465 Curran Rd.
Odessa, TX 00078-9764

H&H Crane Services, Inc.
dba Texas Crane Services
Suite 200
San Antonio, TX 78219-4221

H&K Engineering
2644 S Sherwood Forest Blvd.
Baton Rouge, LA 70816

H&S Constructors, Inc.
P.O. Box 9014
Corpus Christi, TX 78469-9014

H&S Fabricators Inc.
P.O. Box 4973
2207 Collections Center Dr.
Corpus Christi, TX 78469

Nichole Haagenson
109 Welch St.
Houston, TX 77006-2117

Hach Company
2207 Collections Center Drive
Chicago, IL 60693

Shelley Hacker
3805 Placid Ln.
Lake Charles, LA 70605

Haden Enterprises
4838 FM 2001
Lockhart, TX 78644

HAF for Seniors, Inc.
Premier Funding, LLC
1800 Valley View Lane, Suite 100
Dallas, TX 75234

Joe Neal Haggard
3410 Huntwick Ln.
San Antnio, TX 78230-3958

Halcorp, Inc.
11 Greenway Plaza, #2950
Houston, TX  77046-1107

Jim Hale
1811 Lucky Road
Atascosa, TX 78002

Hallett & Perrin P.C.
2001 Bryan Street, Suite 3900
Dallas, TX 75201

Halo Branded Solutions, Inc.
dba Lee Wayne Corporation
5140 Paysphere Circle
Chicago, IL 60674

Halterman Products
P.O. Box 200123
Houston, TX 77216-0123
**MAIL RETURNED - UNDELIVERA**

Thomas G. Hambrick
6417 Rutgers St.
Houston, TX 77005-3848

Hammonds Technical Services, Inc.
910 Rankin Road
Houston, TX 77073-4604

Hamner, Inc.
7200 S. W.W. White Road
P.O. Box 201089
San Antonio, TX 78220
**MAIL RETURNED - UNDELIVERA**

Hanovwer Compressor Company
P.O. Box 3553
Victoria, TX 77905-3553

Ralph Dean Hanson
128 Bossier
Poth, TX 78147
**MAIL RETURNED - UNDELIVERABLE**

Harkins, Latimer & Dahl PC
405 North St. Mary's
San Antonio, TX 78205-1722

Harrigan, Ltd.
P.O. Box 6905
San Antonio, TX 78209-0905

Harris County Clerk
ATTN Beverly Kaufman
201 Caroline 4th Fl.
Houston, TX 77002

Harris County M.U.D. #16
11111 Katy Freeway #725
Houston, TX 77079-2197

Michael H. Harrison
12110 Club House Blvd.
San Antonio, TX 78221

Hastik Baymont Inc.
P.O. Box 266657
Houston, TX 77207-6657

Timothy H. Hastings
130 Hampton Run West
Boerne, TX 78006

Hatfield and Company, Inc.
P.O. Box 910862
Dallas, TX 75391-0862

Robert W. Haugen
5610 Lone Cedar Dr.
Kingwood, TX 77345

Hawk/Progressive Concepts, Inc.
5718 Airport Freeway
Fort Worth, TX 76117

Hawkl Electronics
P.O. Box 961027
Fort Worth, TX 76161-0027

Lyle E. Hawthorne
5 Tanner Woods
San Antonio, TX 78248

Hayden and Company
2604 B West 83rd Street
P. O. Box 41027
Darien, IL 60561

Hazard Communciation Branch
Hazmatpac Inc.
Budget 7C709, Fund 180
Houston, TX 77241-1027

HB Turbo LP
1005 Georgia Avenue
Deer Park, TX 77536-2519

HEADSETS.COM INC
1 Daniel Burnham Ct #310C
San Francisco,    94109

Heart of Texas Promotional Pro
26959 Cynthia Drive
San Antonio, TX 78266

Heat Safety Equipment
~~Verlon Durant~~
~~203 S WW White Rd.~~
~~Von Ormy, TX 78073-4418~~
**MAIL RETURNED - UNDELIVERABLE**

Hebbronville Lone Star Rentals
~~P.O. Box 6546~~
~~Abilene, TX 79608-6546~~
**MAIL RETURNED - UNDELIVERA**

Hefco Parts & Service
P. O. Box 1511
Three Rivers,    78071

HEMC Corporation
dba Texas Specialty Steel
12270 Hwy. 181 South
San Antnio, TX 78223

Herb's Tire Service, Inc.
4019 Stahl Road
Suite 201
San Antonio, TX 78217

Hercules Transports, Inc.
P.O. BOX 536
Choudrant, LA 71227

Heritage Well Supply
P.O. Box 249
Charlotte, TX 78011

Alfred K Hermann III
1304 Walker St
Gonzales, TX 78629-3302

Hermat Oilfield Service, inc.
~~P.O. Box 748~~
~~Freer, TX 78357~~
**MAIL RETURNED - UNDELIVERABLE**

Jesus G. Hernandez
7003 Heathers Pond
San Antonio, TX 78227

Vanessa Hernandez
442 Aldama
San Antonio, TX 78237

Hertz Equipment Rental
~~P.O. Box 26360~~
~~Oklahoma City, OK 73126-0360~~
**MAIL RETURNED - UNDELIVERABLE**

James A. Hezel
Hezal Search Consultants
11734 High Chaparral
New Braunfels, TX 78132

Hi Line
P.O. Box 972081
Dallas, TX 75397-2081

HI-LINE
~~P.O. Box 841607~~
~~Dallas, TX 75284-1607~~
**MAIL RETURNED - UNDELIVERABLE**

High Sierra Toilet Co., Inc.
7 Moss Rock
New Braunfels, TX 78130

Brian Hild
1540 Highland Blvd
San Antonio, TX 78210-3617

Hill Country African Violets & Nursery
32005 IH-10 West
Boerne, TX 78006

Hill Country Electric Supply
818 Chestnut
Suite 103
San Antonio, TX 78202-1817

Hill Country Environmental Inc.
1613 Capital of Texas Hwy South
Austin, TX 78746

David Hill
6396 General Davis
Sandia, TX 78338

Jerry E. Hill
767 NE Cougar Loop
Prineville, OR 97754-9369

Lynn M. Hillman
~~15623 Cloud Top~~
~~San Antonio, TX 78248~~
**MAIL RETURNED - UNDELIVERA**

Gery Wayne Hoelscher
Hoelscher Fabrication
5045 County Road 42
Robstown, TX 78380

Howard Hoffa
P.O. Box 716
George West, TX 78022-0716

Herbert L. Holcomb
dba Buddy Holcomb
2345 Violet Rd.
Corpus Christi, TX 78410

Holidome (Country Villa)
4300 West Wall Street
Midland, TX 78703

Holland & Holland LLC
1250 NE Loop 410, #808
San Antonio, TX 78209

Holman Boiler Works, Inc.
P.O. Box 226865
Dallas, TX 75222-6865

Holt Cat
P.O. Box 911975
Dallas, TX 75391-1975

Homann Tire Co.
1245 W Oaklawn
Pleasantown, TX 78064

Home Depot Credit Services
DEPT 32-2004615815
P.O. Box 6029
The Lakes, NV 88901-6029

Home Depot Credit Services
DEPT 32-2016722211
P.O. Box 6029
The Lakes, NV 88901-6029

Hondo Anvil Herald
P.O. Box 400
Hondo, TX 78861-0400

Honeybaked Ham Company
999 E. Basse  #120
San Antonio, TX 78209

Horbia Instruments, inc.
P.O. Box 51-2936
Los Angeles, CA 90051-0936

Hose of South Texas, Inc.
4455 Baldwin Blvd.
Corpus Christi, TX 78408

Houston Analytical Sytems Co.
4801 Woodway Suite 377W
Houston, TX 77056

Houston Business Journal
~~P.O. BOX 52250~~
~~Boulder, CO 80322-2250~~
**MAIL RETURNED - UNDELIVERABLE**

Howell Corporation
1500 Howell Corp. Bldg.
1111 Fannin Street
Houston, TX 77002-6923

Howell Crane & Rigging, Inc.
P.O. Box 200576
San Antonio, TX 78220

HPDI LLC
P.O. Box 5545
Austin, TX 78763

HQ AETC/LGCF
ATTN: SABOC (Carrie Saiz)
555 E. Street East
Randolph AFB, TX 78150-4440

HR Comply/Ceridian
~~100 Executive Way~~
~~Suite 101~~
~~Ponte Vedra Beach, FL 32082~~
**MAIL RETURNED - UNDELIVERA**

HR DIRECT
P.o. Box 452019
Sunrise, FL 33345-2019

HRH Operating, Inc.
P.O. Box 127
Bruni, TX 78344

HRH Partners, Ltd.
P.O. Box 127
Bruni, TX 78344

HSBC Retail Credit f/k/a Bright d/b/a HS
P.O. Box 5219
Carol Stream, IL 60197-5219

HTS Voice & Data Systems
dba Horizon Telephone Systems
12918 Flagship Drive
San Antonio, TX 78247

HUB City Environment
ATTN: Rudy Johnson
1323 N. Main
Pearland, TX 77581
**MAIL RETURNED - UNDELIVERA**

Hubzone Contractors National
Ron Newlan
121 Congressional Ln, Suite 302
Rockville, MD 00020-8523

HUBZone Empowerment Contracting Prog
US Small Business Admin
405 3rd St., SW
Washington, DC 20416

Judge Charles F. Huegler, J.P.
P. O. Box 764
Three Rivers, TX 78701

Huges Anderson Heat Exchange
P.O. Box 701438
Tulsa, OK 74170-1438

Hughes Corporation
DBA Weschler Instruments
P.O. Box 931422
Cleveland, OH 44193-0512

Bertice David Hughes
Rt 1 Box 10
Dilley, TX 78017

Humana Health Plans of Texas, Inc.
P.O. Box 560
Carol Stream, IL 60132

Hunter Heavy Equipment, Inc.
Hunter Industries, Ltd.
P.O. Box 2109
San Marcos, TX 78667

Judge Darrell Hunter
Justice of the Peace
6896 FM 2438
Kingsbury, TX 78638
**MAIL RETURNED - UNDELIVERA**

Hunton & Williams, LLP
P.O. Box 840686
Dallas, TX 75284-0686

Hutchinson Limousine, L.C.
124 W. White
Dilley, TX 78061

HWY 44 Autl Parts & Impound Yard
3241 State Hwy. 44
Robstown, TX 78380

Hyatt Regency Hill Country
P.O. Box 840789
Dallas, TX 75284-0789

Hydraquip Distribution Inc.
4723 Pinemont Drive
Houston, TX 77092

Hydraulic Extractor Services, Inc. YDR
dba Ohmstede Industrial Services
P.O. Box 848145
Dallas, TX 75284-8145

Hytorc of Texas Inc.
Division Unex Corporation
333 Route 17 North
Mahwah, NJ 07430

IACMS
P.O. Box 1507
New Braunfels, TX 78133
**MAIL RETURNED - UNDELIVERABLE**

Ideal Air, Inc.
8803 Lockway Drive
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERA**

IFSS, PLLC
3619 Broadway #5
San Antonio, TX 78209
**MAIL RETURNED - UNDELIVERABLE**

IKON Office Solutions
IMS Western District - W89
P.O. Box 31001-0743
Pasadena, CA 91110-0743

Impact Medical Servcies,
P.O. Box 2099
San Antonio, TX 78297-2099
**MAIL RETURNED - UNDELIVERA**

Imperial A.I. Credit Companies
dba Aicco Inc.
P.O. Box 200455
Dallas, TX 75320-0455

Imperial Premium Finance
P.O. Box 16825
Atlanta, GA 30321
**MAIL RETURNED - UNDELIVERABLE**

Impress Technology
c/o Lee Roder
5303 Bump Gate Rd.
Pipe Creek, TX 78063

In the News Inc.
P. O. Box 30176
Tampa, FL 33630-3176

INC
~~Subscription Service Dept.~~
~~P.O. Box 10707~~
~~Des Moines, IA 53040-0707~~
**MAIL RETURNED - UNDELIVERABLE**

Independent Commodity Info.
P.O.Box 7247-7300
Philadelphia, PA 19170-7300

Independent Pump Service, Inc.
5761 Hwy 87 East
San Antonio, TX 78222

Industrial Blind Solutions, LLC
DEPT 0130
P.O. Box 120130
Dallas, TX 75312-0130

Industrial Brake and Clutch
5241 Old Seguin Road
San Antonio, TX 78219

Industrial Complex Property Gr
6200 UTSA Blvd.
San Antonio, TX 78249

Industrial Compressor and Pump
P.O. Box 9518
Corpus Christi, TX 78469-9518

Industrial Engine Service, Inc.
P.O. Box 1011
2290 CR 115
Alice, TX 78332

Industrial Fabricators of Corpus Christi
P.O. Box 5446
Corpus Christi, TX 78465

Industrial Piping Specialists
P.O. Box 581270
Tulsa, OK 74158-1270

Industrial Scientific Corp.
P.O. Box 360939M
Pittsburgh, PA 15251

Industrial Specialties
13123 Lookout Ridge
San Antonio, TX 78233

Industrial Underground
P.O. Box 736
Mansfield, TX 76063

Initial DSI Transports, Inc.
~~P.O. Box 101524~~
~~Atlanta, GA 30392-1524~~
**MAIL RETURNED - UNDELIVERA**

Innospec Fuel Specialties
Dept. 1183
Denver, CO 80256-0001

Innovative Sensor Solution, Ltd.
1718 Fry Rd., Suite 435
Houston, TX 77084

Insco Distributing Inc.
12501 Network Blvd.
San Antonio, TX 78249

Insght Direct USA, Inc.
d/b/a Insight
P.O. Box 731069
Dallas, TX 75373-1069

Inspectorate America Corporation
P.O. Box200064
Houston, TX 77216-0064

Institute of Business Publications
748 Springdale Dr.
Exton, PA 19341

Instrument & Valve Services
22737 Network Place
Chicago, IL 60673-1227

Intek Corporation
~~10410 Rockley Rd.~~
~~Houston, TX 77099~~
**MAIL RETURNED - UNDELIVERABLE**

Intellirent Company LLC
604 Henrietta Cree, Suite 400
Roanoke, TX 76262

Inter-Bently
~~5629 FM 1960 West, Suite 358~~
~~Houston, TX 77069~~
**MAIL RETURNED - UNDELIVERABLE**

Inter-Tel
~~P.O. Box 4346~~
~~Dept 132~~
~~Houston, TX 77210-4346~~
**MAIL RETURNED - UNDELIVERABLE**

INTER-Tel Net Solutions
P.O. Box 53230
Phoenix, AZ 85072-3230

Inter-Tel Technologies, Inc.
P.O. Box 200230
Houston, TX 77216
**MAIL RETURNED - UNDELIVERABLE**

Intercontinental Mechanic
10912 Metronome
Houston, TX 77043
**MAIL RETURNED - UNDELIVERABLE**

Interface Consulting International
One Riverway, Suite 2350
Houston, TX 77056

Intergulf Corporation
10020 Bayport Blvd.
Pasadena, TX 77057

Internal Revenue Service
Austin, TX 73301

Internal Revenue Service
Ogden, UT 84201-0038

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

International Compliance Center
10620 Stebbins Circle, Suite D
Houston, TX 77043
**MAIL RETURNED - UNDELIVERABLE**

AZZ International Galvanizer
5898 Industrial Road
Beaumont, TX 77705

International Health Products, Inc.
10670 N Central Expressway
Suite 600
Dallas, TX 75231
**MAIL RETURNED - UNDELIVERABLE**

Interstate Billing Service
Dept 1265
PO Box 2153
Birmingham, AL 35287-1265

Intertek Testing Services, Inc.
Caleb Brett USA, Inc.
P.O. Box 328494
Hartford, CT 06150

Invensys Systems, Inc.
14526 Collection Center Drive
Chicago, IL 60693

Investment Recovery Corporation
5351 First Street
Katy, TX 77493
**MAIL RETURNED - UNDELIVERABLE**

Inx Inc.
P.O. Box 4346 Dept 523
Houston, TX 77210-4346

Ioma's Report on Managing Credit
29 West 35th Street, 5th Floor
New York, NY 10001-2299
**MAIL RETURNED - UNDELIVERABLE**

Iomnis LLC
2930 Revere, Suite 210
Houston, TX 77098

Iron Age Corporation
P.O. Box 1449
Pittsburgh, PA 51230-1449
**MAIL RETURNED - UNDELIVERA**

ISCO Industries, LLC
1974 Solutions Center
Chicago, IL 60677-1009

J & B Trailers & Equipment
11112 Highway 80 East
Odessa, TX 79760

J Banner & Company
407 Breesport
San Antonio, TX 78216

Jaacobs and Ramirez Allergy
8285 Fredricksburg Rd.
San Antonio, TX 78229

Jackson-Hirsh, Inc.
700 Anthony Trail
Northbrook, IL 60062

Jacobs Consultancy, Inc.
Bank of America
Box 840388
Dallas, TX 75284

JAM Construction, Inc.
P.O. Box 407
Freer, TX 78357
**MAIL RETURNED - UNDELIVERABLE**

James Lawnmower Sales & Service
5034 Rigsby
San Antonio, TX 78222

Allen Lee James
11724 Sunset Ranch
San Antonio, TX 78254
**MAIL RETURNED - UNDELIVERA**

Edward Jarzombek Inc
JB Drilling Co
129 US Hwy 181 South
Floresville, TX 78114

Javelina Alumni Association
Office of Alumni Affairs
Texas A&M University-Kingsville
Kingsville, TX 78363

JBM Enterprises
Ultra Supply Products
P.O. Box 273
Berlin, NJ 08009

JD Consulting LP
~~P.O. Box 1483~~
~~Austin, TX 78767-1483~~
**MAIL RETURNED - UNDELIVERABLE**

Jeerry King Law Offices
2131 Encino Loop
San Antonio, TX 78259

Jeff Zunker Specialty Products
Astex Environmental Services
139 Braniff Dr.
San Antonio, TX 78216-3302

Jeffs Auto Rebuilder
303 Coughran Rd.
Pleasanton, TX 78064

Jim L. Turner Company
P.O. Box 270180
Corpus Christi, TX 78427

Jim Parham & Associates, Inc.
P.O.Box 6529
Lakeland, FL 33807

Jimmy's Road Service
Jimmy Ramon Garza
420 Patrick Street
Pleasanton, TX 78064

JJ Keller & Associates, Inc.
P. O. Box 548
Neenah, WI 54957-0548

JL & Sons, Inc.
P.O. Box 961
Lytle, TX 78052

JM Davidson, Inc.
P.O. Box 4639
Corpus Christi, TX 78469-4639

Joe's Backhoe & Dozer Service
1802 W US Hwy 90
Schulenburg, TX 78956-5304

Joe's Industrial Machine Shop
1837 Rigsby Avenue
San Antonio, TX 78210

John D. Hezel & Associates, Inc.
8918 Tesoro Drive, Suite 535
San Antonio, TX 78217

John Hancock Life Insurance Co.
New Business
200 Bloor Street East
Toronto, ON, Canada M4W 1E5,

John Hancock Life Insurance Co.
~~PO Box 101180~~
~~Atlanta, GA 30392~~
**MAIL RETURNED - UNDELIVERA**

John L. Wortham & Son LP
dba Wortham Insurance & Risk
P.O. Blox 1388
Houston, TX 77251-1388

John Paul Kelly PC
~~5000 Quorum Dr, Suite 630~~
~~Dallas, TX 75254~~
**MAIL RETURNED - UNDELIVERABLE**

John Wiley & Sons, Inc.
~~C/O Citibank Lock Box~~
~~P.O. Box 7247-0432~~
~~Philadelphia, PA 19170-0432~~
**MAIL RETURNED - UNDELIVERA**

John Zink Company, LLC
P.O. Box 915001
Dallas, TX 75391-5001

Johnson Matthew, Inc.
Tracero
4106 New West Drive
Pasadena, TX 77507

Johnson Oil Company
~~P.O. Box 201748~~
~~Houston, TX 77216-1748~~
**MAIL RETURNED - UNDELIVERA**

Johnson Properties
P.O. Box 12055
San Antonio, TX 78212-0055

Mark Johnson
23514 S Breeze
San Antonio, TX 78258-7315

Ralph Johnson
~~26782 Bulverde Rd.~~
~~San Antonio, TX 78260~~
**MAIL RETURNED - UNDELIVERA**

Timmy L. Johnson
608 E. 8th St.
Nixon, TX 78140

William Sam Johnson
Sam Johnson Service Company
2518 Old Goliad Rd.
Goliad, TX 77963

Cissy Jones
507 Montana
San Antonio, TX 78203

Jennifer R. Jones
233 Juniper
San Antonio, TX 78223

Jordan Ford
13010 IH 35 North
San Antonio, TX 78233

Josephs Storehouse Bakery
3420 N St. Mary's Street
San Antonio, TX

Jourdanton Family Health Center
1605 Hwy 97 E
Jourdanton, TX 78026

JP Auto Glass, Inc.
4842 Flicker Street
San Antonio, TX 78217

JP Morgan Chase Bank, N.A.
Attn: Courtney J. Jeans
2200 Ross Ave., 9th Fl
Dallas, TX 75201

JT Thorpe Company
AMEX
DEPT 262 P.O. Box 4346
Houston, TX 77210

Junior Achievement of So. Texas
403 East Ramsey
Suite 201
San Antonio, TX 78216

Justice of the Peace Prec 100
S Front Street
Kyle, TX 78640

Juvenile Diabetes Research Foundation
25 Broadway, Fl. 14
New York, NY 10004-1038

JV Industrial Companies, Ltd.
4040 Red Bluff Road
Pasadena, TX 77503

K & N Electric, Inc.
4909 Rondo Dr.
Fort Worth, TX 76106

K M Industries
3108 Deer Trail
Alvin, TX 77511

K Marketing, Inc.
P.O. Box 2030
Canyon Lake, TX 78133

K-Solv LP
908 Town and Country Ln
South 450
Houston, TX 77024

K3 Resources, LP
DBA K3 Services
P.O. Box 2236
Alvin, TX 77512

Kano Laboratories, Inc.
P.O. Box 110098
Nashville, TN 37222-0098

Karnes County
ATTN Alva Jones
101 N Panna Maria Ave, Suite 9
Karnes City, TX 78118

Karnes County EMS
707 West Main Street
Kenedy, TX 78119

Karnes Electric Cooperative
P.O. Box 7
Karnes City, TX 78118

Karpas Properties
c/o Mika Wenman
3355 W. Alabama
Houston, TX 77098
**MAIL RETURNED - UNDELIVERA**

Katco Vacuum Truck Service
P.O. Box 399
Hebbronville, TX 78361

Kathy School Designs, Inc.
5715 Broadway St., #200
San Antonio, TX 78209-5701

Keco Industries, Inc.
7375 Industrial Rd.
Florence, KY 41022-0428

Keller Material, Inc.
1920 SE Loop 410
San Antnio, TX 78220-4999

KELM Engineering, LLC
907 S Friendswood Dr.
Suite 202
Friendswood, TX 77546

Ken Reilly Seminars Co., Inc.
P.O. Box 1685
Richmond, TX 77406-1685

Ken's Meter Service
Route 1 Box 109B 1
Sandia, TX 78383
**MAIL RETURNED - UNDELIVERABLE**

Kennedy Wire Rope & Sling Co.
P.O. Box 4016
Corpus Christi, TX 78469

Keystone Plant Services
Credit to Acct #0006000835
P. O. Box 216
Andrews, TX 79714
**MAIL RETURNED - UNDELIVERA**

Killam Oil Co. Ltd.
P. O. Box 499
Laredo, TX 78042-0499

Jason L. Kilwy
6903 Autumn View
700 University Blvd. MSC 173
Converse, TX 78109

Christopher C. King
2441 NE Loop 410 No 1307
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERA**

KINKO'S
4418 Broadway
San Antonio, TX 78209

Kirby Logistics Managerment
Kirby Inland Marine, Inc.
P.O. Box 200788
Houston, TX 77216-0788

Justin Ray Klaus
5622 Evers #1302
Leon Valley, TX 78238
**MAIL RETURNED - UNDELIVERA**

Bill J Klingemann Attorney
109 W Gonzales St
Seguin, TX 78155-5697

Roland H. Knoblauch
9 Orsinger Cape
San Antonio, TX 78230

Koch Pipeline Company LP
P. O. Box 2913
Wichita, KS 67201-2913

Koch-Glitsch, Inc.
c/o Koch Industries, Inc.
P. O. Box 730253
Dallas, TX 75373
**MAIL RETURNED - UNDELIVERABLE**

Koehler Instrument Company, Inc.
1595 Sycamore Ave.
Bohemia, NY 11716-1796

Kolorkist
14309 Toepperwein Road #101
San Antonio, TX 78233
**MAIL RETURNED - UNDELIVERA**

Koncept Safety
7846 Fortune Drive
San Antonio, TX 78250

Korn Ferry International
NW 5064 P.O. Box 1450
Minneapolis, MN 55485-5064

KPMG, LLP.
Dept. 0740
P.O. Box120001
Dallas, TX 75312-0740

KQWSSA Kinetico Qty. Water
10876 Hillpoint
San Antonio, TX 78233-2866

Kroschel Pump & Supply Inc.
1507 Roosevelt
San Antonio, TX 78210

Eric Moritz Kuhn
Kuhn Digital LLC
13519 Pinerock Lane
Houston, TX 77079-6011

KWN Coolware, Inc.
5016 Asbury Avenue
Farmingdale, NJ 07727
**MAIL RETURNED - UNDELIVERABLE**

L & R Environmental Engineering
P.O. Box 34745
San Antonio, TX 78265

L T Hawthorne & Co., Inc.
143 High Knob Rd, Suite 200
Deep Gap, NC 28618-9677

L-K Industries, Inc.
P.O. Box 230305
Houston, TX 77223-0305

L.U.L.A.C.
P.O. Box 28621
San Antonio, TX 78228-0621

LAB Corp.
6603 First Park Ten Blvd.
San Antonio, TX 78213

Lab Safety Supply, Inc.
Account 5274064
P.O. Box 5004
Janesville, WI 53547-5004

Lab Solutions, Inc.
14611 Merry Meadow Dr.
Houston, TX 77049-4416
**MAIL RETURNED - UNDELIVERABLE**

Labcorp
6603 First Park Ten
San Antonio, TX 78213

Labelmaster
An American Labelmark Company
P. O. Box 46402
Chicago, IL 60646-0402

Labor Ready Central, Inc.
dba Labor Ready
P. O. Box 676412
Dallas, TX 75267-6412

Lake Charles Instruments, Inc.
1924 Broad Street
Lake Charles, LQ 70602

Lake City Trucking
P. O. Box 16545
Lake Charles, LA 70616

Lancer Industries, Inc.
P.O. Box 2757
Abilene, TX 79604

Land Consultants, Inc.
26600 Keith Street
Spring, TX 77371
**MAIL RETURNED - UNDELIVERA**

Landcoast Insulation, Inc.
P.O. Box 14110
New Iberia, LA 70582-4110

Landmark
6253 W. 74th Street
Bedford Park, IL 60499
**MAIL RETURNED - UNDELIVERABLE**

LAPTEC, Inc
Louisiana Power Technology
17474 Opportunity Avenue
Baton Rouge, LA 70817

Law Office of Arthur R. Snyder
5001 Spring Valley Road
LB 23
Dallas, TX 75244
**MAIL RETURNED - UNDELIVERABLE**

Law Office of Bennet & Weston, P.C.
10670 N Central Expressway, Suite 200
Dallas, TX 75231
**MAIL RETURNED - UNDELIVERABLE**

Law Office of Lynn C. Hensley
213 N. Mays
Round Rock, TX 78664
**MAIL RETURNED - UNDELIVERA**

Law Offices of Cerda & Poncio
5410 Fredericksburg Rd.
San Antonio, TX 78229

Law Offices of John B. Low
4040 Broadway, Suite 609
San Antonio, TX 78209

Law Offices of John Boyce III
Trinity Plaza II
745 E. Mulberry, Suite 850
San Antonio, TX 78212

Law Offices of John R. Bonica
1322 Dart St.
Houston, TX 77007-6206

Law Offices of Morton Baird II
242 West Sunset Ste 201
San Antonio, TX 78209

Gary N. Lawrence
Aura Engineering LLC
P.O. Box 1798
Friendswood, TX 77549-1798

Graham Lawrence
L & D Infared Services
154 Oak Hill Rd.
La Vernia, TX 78121

Lawson Products Inc.
P.O. Box 809401
Chicago, IL 60680-9401

Lawson Products, Inc.
2689 Paysphere Circle
Chicago, IL 60674

Kimberly O. Lawson
13211 Asbury Vista
San Antonio, TX 78249

Lawton Publications
4111 East Mission
Spokane, WA 99202

LD Products Printer Supplies
~~7725 Somerset Blvd.~~
~~Paramount, CA 90241~~
**MAIL RETURNED - UNDELIVERA**

Leader Global Technologies
905 W 13th St.
Deer Park, TX 77536

Lebco Graphics, Inc.
31400 IH 10 W
Boerne, TX 78006-9239

Legacy Trails Cell 1 HOA, Inc.
1600 NE Loop 410, #202
San Antonio, TX 78209

Legend Natural Gas II, LP
410 W. Grand Pwky South, #400
Katy, TX 77494

Legend Plumbing Co.
~~9826 McCullough~~
~~San Antonio, TX 78216~~
**MAIL RETURNED - UNDELIVERABLE**

Legs Booster Club
831 Stadium Dr.
Pleasanton, TX 78064

Lenders Leasing Services, Inc.
8340 Meadow Rd., #228
Dallas, TX 75231-3766

Niels Lenz
1312 Peden St.
Houston, TX 77006-1124

Gilbert Lerma
~~1809 Marshall Cross, #1014~~
~~San Antonio, TX 78214~~
**MAIL RETURNED - UNDELIVERA**

Leta Mae Hight & Heirs Trust
c/o Wells Fargo Bank
P.O. Box 6000 T598-L10
San Antonio, TX 78209

Leukemia &Lymphoma Society
~~Light the Night Walk~~
~~950 Isom Rd., #104~~
~~San Antonio, TX 78216-4176~~
**MAIL RETURNED - UNDELIVERABLE**

Levin and Associates, Inc.
P.O. Box 710630
Houston, TX 77271-0630

Lewis-Goetz and Co., Inc.
Attn: Accounts Receivable
P.O. Box 895
Pittsburgh, PA 15230-0895

Lexington Group International
~~10300 N. Central Expwy., #330~~
~~Dallas, TX 75231~~
**MAIL RETURNED - UNDELIVERABLE**

Liberty Data Products, Inc.
d/b/a Liberty Office Products
P.O. Box 630729
Houston, TX 77263-0729

Carlos M Licea Jr
19500 US Hwy 291 N, Apt. 612
San Antonio, TX 78258-7508

Liebert Corporation
P.O. Box 70474
Chicago, IL 60673

Linco-Electromatic, Inc.
P.O. Box 260145
Dallas, TX 75236-0145

Linda Bridge Bee Tax A/C
P.O. Box 1900
Beeville, TX 78104-1900

Lindsey Oil Co.
1127 March Rd.
San Antonio, TX 78214-2923

Lion Technology, Inc.
P.O. Box 700
Lafayette, NJ 07848

John J. Lipinski
806 Skimmer Court
Sugar Land, TX 77478

Live Oak Electric
P.O. Box 162
George West, TX 78022

LK Jordan San Antonio, Ltd.
d/b/a LK Jordan & Associates
321 Texas Trail, #100
Corpus Christi, TX 78411-1825

Lock-N-Key Ministorage, Inc.
13820 Montfort Dr.
Dallas, TX 75240

Thomas A. Lockhart
6902 Abbey Falls
San Antonio, TX 78249

Lockheed Martin Aircraft
400 Brookfield Pkwy.
Greenville, SC 29607

Lockheed Martin Corporation
7433 Leopard St.
Corpus Christi, TX

Lone Cedar Consultants
Attn: Robert Haugen
5610 Lone Cedar Dr.
Kingwood, TX 77345

Lone Star Industries, Inc.
P.O. Box 188
Hebronville, TX 78361-0188

Lone Star Technical Services
18415 Fifth St.
San Antonio, TX 78266

Lonesome Dove Capital LP
South Texas Valve & Controls
417 Sun Belt Dr., #F
Corpus Christi, TX 78408

Longhorn Concrete Co.
16019 University Oak
San Antonio, TX 78249-4014

Longhorn Supply Co., Ltd.
P.O. Box 760
George West, TX 78022

Loomis Trucking
6319 Edenglen Ct.
Houston, TX 77049
**MAIL RETURNED - UNDELIVERABLE**

David Lopez III
P.O. Box 857
Premont, TX 78375-0857

Laura Ann Lopez
c/o Texas Child Support SDU
San Antonio, TX 78265-9791

Lorman Education Services
Div. of Lorman Business Center, Inc.
P.O. Box 509
Eau Claire, WI 54702-0509

Los Compadres de SA Missions
6701 San Jose Dr.
San Antonio, TX 78214-2714

Louisiana Chemical Equipment
P.O. Box 1490
La Porte, TX 77572

Louisiana Crane Company LLC
P.O. Box 974880
Dallas, TX 75397-4880

Loyd Armature Works, Inc.
4754 Center Park Blvd.
San Antonio, TX 78218

Juan Lozano
300 E Sixth Street
Nixon, TX 78140
**1AIL RETURNED - UNDELIVERABLE**

Lisa Lozano
142 Hartford
San Antonio, TX 78223

LSI North America Service, Inc.
P.O. Box 6131
Boston, TX 02212-4793
**MAIL RETURNED - UNDELIVERA**

LT Hawthorne & Associates, Inc.
2946 Cty Rd 413
Kirbyville, TX 75956

Darrell L. Lucas
203 Haverlah Rd.
Pleasanton, TX 78064

Luminaria 2009
c/o City of San Antonio
P.O. Box 839966
San Antonio, TX 78283

M & M Instruments, LLC
5022 Sycamore Ave.
Pasadena, TX 77503

M & S Imaging Associates, PA
P.O. Box 2996
San Antonio, TX 78299
**MAIL RETURNED - UNDELIVERABLE**

M L Wyrick Custom Services
P.O. Box 112
Jourdanton, TX 78026
**MAIL RETURNED - UNDELIVERA**

M&S Radiology Associates PA
P.O. Box 2947
San Antonio, TX 78299-2947

M-I LLC
d/b/a Sulfatreat
P.O. Box 200132
Dallas, TX 75230-0132

M. Carder Industries
1634 Manufacturers Dr.
Fenton, MO 63026-2821

M. Lee Smith Publishers, LLC
5201 Virginia Way
P.O. Box 5094
Brentwood, TX 73024-5094
**MAIL RETURNED - UNDELIVERABLE**

Mac's Custom Fiberglass Mfg.
11390 Corpus Christi Hwy
Rt, 12, Bx 345 G
San Antonio, TX 78223
**MAIL RETURNED - UNDELIVERABLE**

Made in USA
Les Residences Du Golf A6
P.O. Box 568
Ch-1196 Gland, Swi,

Magellan Resources, LLC
11618 Wickhollow Ln.
Houston, TX 77043
**MAIL RETURNED - UNDELIVERABLE**

Magnatex Pumps, Inc.
P.O. Box 975426
Dallas, TX 75397-5426

Magneto & Diesel Injector Service
M & D Distributors
910 Paulsun Dr.
San Antonio, TX 78219

Magnetrol International, Inc.
4419 Paysphere Cir.
Chicago, IL 60674

Magnum Engineering & Controls
Magnum Technical Services, Inc.
24 Commercial Pl
Schertz, TX 78154

Michael Mahoney
212 Harrison St.
Middletown, OH 45042

Maintech International LLC
299 Gilliam
Corpus Christi, TX 78409

Maintenance Engineering Corp.
P.O. Box 1729
Houston, TX 77251

Kristy L. Major
DBA Converse Police Department
2439 NE Loop 410 No. 1108A
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERA**

Francisco Maldonado
334 Lyell St. #20
San Antonio, TX 78211
**MAIL RETURNED - UNDELIVERABLE**

Malouf Lynch Jackson & Swinson
8115 Preston Rd., #600
Dallas, TX 75225

Managed Prescription Program
10860 Mavinee Drive
Oro Valley, AZ 85737

Management Recruiters of LBJ
Dallas Communications Complex
6311 N. O'Connor Blvd., #214
Irving, TX 75039

Summer Rain Mance
c/o Texas Child Support SDU
San Antonio, TX 78265-9791

Gregory Mancuso
Supertech
P.O. Box 45803
Baton Rouge, LA 70895

Mandlebaum & Morgan
1801 Avenue of the Stars, #1110
Los Angeles, CA 90067-5902

Manhattan Life Insurance Co.
P.O. Box 660710
Dallas, TX 75266-0710

Manufacturers News, Inc.
1633 Central St.
Evanston, IL 6021-1569,

Marcus International, Inc.
616 FM 1960 W, #210
Houston, TX 77090
**MAIL RETURNED - UNDELIVERABLE**

Marek Supply & Services
7211 Cooperbend
San Antonio, TX 78250

Mariah Fuels
P.O. Box 4346, Dept. 365
Houston, TX 77210-4346
**MAIL RETURNED - UNDELIVERA**

Marion A. Olson
Chapter 13 Trustee
San Antonio, TX 78210
**MAIL RETURNED - UNDELIVERABLE**

William F. Marks, Executor
P.O. Box 10577
Corpus Christi, TX 78460-0577

Marquee Tent Productions
9402 United Dr.
Austin, TX 78758
**MAIL RETURNED - UNDELIVERA**

Marriott Houston Hobby Airport
9100 Gulf Freeway
Houston, TX 77017

Marsall Webb Co.
1350 N Colorado
San Antonio, TX 78207

Marsh USA INC
P.O. Box 19601
Newark, NJ 07195-0601

Patrick Marshall
16527 Champions Cover Court 3
Spring, TX 77379

Martin Wright Electric Co.
Electrical Contractors
P.O. Box 1787
San Antonio, TX 78296
**MAIL RETURNED - UNDELIVERABLE**

Pamela Martin-Hartgrove
District Clerk
Port Lavaca, TX 77979

Gilberto Isaac Martinez
9016 Privilege Point
Converse, TX 78109

Juan R. Martinez
DBA J & M Lawn Maintenance
107 East Catherine
Beeville, TX 78102

Judge Heriberto Martinez
Justice of the Peace
201 N. Oak, Suite #1
Corpus Christi, TX 78411
**MAIL RETURNED - UNDELIVERA**

Marcos Martinez
8727 Wellesley Manor
San Antonio, TX 78240

Mark A. Martinez
1235 Range Finder
San Antonio, TX 78245

Master's Bounce, Etc.
1522 Leander
San Antonio, TX 78251

Mastery Technologies, Inc.
41216 Bridge St.
Novi, MI 48375

Masthead Hose & Supply
340 Corporate Way, #300
Orange Park, FL 32073

Ennio L. Mastracci
3430 Oakland Dr.
Sugar Land, TX 77479

George Mata
137 Stream Crossing
Cibolo, TX 78108

Matrix Chemical
5960 W Parker Rd., #278
PMB 235
Plano, TX 75093-7792

Matrix Service, Inc.
P.O. Box 971819
Dallas, TX 75397-1819

Matthew Rollwitz Construction
6183 Nockenut Rd.
Seguin, TX 78155-7865

Max's Services
Rebecca Chisum
P.O. Box 173
Pleasonton, TX 78064

Maxim Crane Works
5325 Reliable Pkwy.
Chicago, IL 60686
**MAIL RETURNED - UNDELIVERA**

Allen Kyle May
9507 Doss Street
San Antonio, TX 78251
**MAIL RETURNED - UNDELIVERABLE**

Daphne May
9507 Doss Street
San Antonio, TX 78251
**MAIL RETURNED - UNDELIVERABLE**

Mayer Hoffman McCann L.C.
P.O. Box 870725
Kansas City, MO 64187-0725

& B 12836/0001/L0454869.DOC/

MBDC-UTSA
145 Duncan Dr., #200
San Antonio, TX 78226-1816
**MAIL RETURNED - UNDELIVERABLE**

MBDC-UTSA
501 W Durango
San Antonio, TX 78207

MBI Leasing LLC
Petroblast
1148 E. Texas Ave.
P.O. Box 809
Rayne, LA 70578

MC Supply, Inc.
c/o Advance Financial Corp.
P.O. Box 720477
Atlanta, GA 30358

McAda Drilling Fluids, Inc.
720 Ave. F North
P.O. Box 1080
Bay City, TX 77404-1080

Marjorie McClure
3144 Chapel Downs Dr.
Dallas, TX 75229

McCrometer, Inc.
P.O. Box 96894
Chicago, IL 60693

Billie Jean Casbeer McCullen
1631 Zachary Ln
Canton, MS 39046-9699

Rex G. McDonnell
d/b/a McDonnell Engineering
P.O. Box 2193
Georgetown, TX 78627-2193

Charles McElroy
7577 Old Corpus Christi Hwy, #1106
San Antonio, TX 78223

RK McFarland
P.O. Box 671152
Houston, TX 77267-1152

McGladrey & Pullen LLP
5155 Paysphere Cir.
Chicago, IL 60674

MCI Residential Services
P.O. BOX 52252
Phoenix, AZ 85072-2252
**MAIL RETURNED - UNDELIVERABLE**

Elizabeth McInturff
5833 Royal Club
San Antonio, TX 78239
**MAIL RETURNED - UNDELIVERABLE**

McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690

Carl Mcpherson
Dba Sierra Consultants
Pasadena, TX 77505
**MAIL RETURNED - UNDELIVERABLE**

McQueary Henry Bowles Troy
16607 Blanco Rd., #904
San Antonio, TX 78232
**MAIL RETURNED - UNDELIVERABLE**

MCS Technologies, L.L.C.
P.O. Box 41027
Houston, TX 77240
**MAIL RETURNED - UNDELIVERA**

Measurement Services of TX, Inc.
5010 Steffani Ln.
Houston, TX 77041-7820

Mechanical Field Services, LP
P.O. Box 527
Van Vleck, TX 77482

Rafale A. Medel, Jr.
2285 CR 126
Floresville, TX 78114

Medical & Radiation Physics, Inc.
P.O. Box 790925
San Antonio, TX 78279-0925

Medical Center Opthamoloy
9150 Huebner Rd., #280
San Antonio, TX 78240
**MAIL RETURNED - UNDELIVERABLE**

Medina Agriculture Products
P.O. Box 309
Hondo, TX 78861

Medina Valley Surveys, Inc.
P.O. Box 1189
Castroville, TX 78009-1189

Joann Medina
c/o Texas Child Support SDU
San Antonio, TX 78265-9791

Meister Supply Company
1457 Canyon Brook
San Antonio, TX 78248

Melanie Suranto
d/b/a MPS INC
6951 Quail Br.
San Antonio, TX 78250-4665

Menard Electronics, Inc.
1722 Common St.
Lake Charles, LA 70601

Matthew L. Menchaca, Jr.
20397 Somerset Rd.
Somerset, TX 78069-3316

Matthew L. Menchaca
20397 Somerset Rd.
Somerset, TX 78069

Meny's Paint Company
713-715 South Alamo
San Antonio, TX 78205
**MAIL RETURNED - UNDELIVERABLE**

Mercer Transportation Co., Inc.
P.O. Box 644011
Pittsburgh, PA 15264-4011

Merichem Chemicals & Refinery
P.O. Box 4346, Dept. 655
Houston, TX 77210-4346

Meridian
680 E Basse Rd.
San Antonio, TX 78209-8330

Merrell Lease Service, Inc.
P.O. Box 404
Gregory, TX 78359

Mesa Safety Services
Michmer Contracting
P.O. Box 141
Pleasanton, TX 78064

Methylchem Company LLC
900 Rockmead, #265
Kingwood, TX 77339
**MAIL RETURNED - UNDELIVERABLE**

Metlife - A/C 165219
P.O. Box 0939
Denver, CO 80256-0939
**MAIL RETURNED - UNDELIVERA**

Metlife Small Business Center
P.O. Box 803323
Kansas City, MO 64180-3323

Metron Technology
P.O. Box 59007
Dallas, TX 75229-1007
**MAIL RETURNED - UNDELIVERABLE**

Metropolitan Life
Wachovia Bank of Georgia
191 Peachtree St.
Atlanta, GA 30303
**MAIL RETURNED - UNDELIVERA**

Metropolitan Methodist
P.O. BOX 869
San Antonio, TX 78093
**MAIL RETURNED - UNDELIVERABLE**

MFP Inc.
P.O. Box 1429
Burnett, TX 78611-7429

MHM Business Services, Inc.
P.O. Box 870725
Kansas City, MO 64187-0725

Michael W. McCrum, Esq.
601 Howard St.
San Antonio, TX 78212-4301
**MAIL RETURNED - UNDELIVERABLE**

Mid Coast Electric Supply, Inc.
1801 Stolz St.
Victoria, TX 77901

Mid-America Finance
1000 Milwaukee Ave.
Glenview, IL 60025

Midas Muffler & Brake Shop
1309 SW Military Dr.
San Antonio, TX 78221

Midcontinental Chemical Co., Inc.
P.O. Box 879186
Kansas City, MO 64187-906

Middough, Inc.
P.O. Box 77017
Cleveland, OH 44194-7017

Midstate Environmental Service
P.O. Box 261180
Corpus Christi, TX 78426-1180

Midwest Hose & Specialty, Inc.
P.O. Box 96558
Oklahoma City, OK 73143-6558

Midwest Steel Equipment Co., Inc.
9825 Moers Rd.
Houston, TX 77075

Christopher J Milam
5818 Bellaire Pt
San Antonio, TX 78249

Milco Safety Rental, Inc.
4350 S Wayside, #107
Houston, TX 77087

Chuck Milks
3606 WOW Road
Corpus Christi, TX 78413

Miller & Miller Mechanical Cont
P.O. Box 260609
Corpus Christi, TX

Miller Environmental Services
P.O. Box 5233
Corpus Christi, TX 78465

Jeff Miller
22800 Bulverde Rd #703
San Antonio, TX 78261
**MAIL RETURNED - UNDELIVERA**

Milliken & Michaelsof AZ, Inc.
3434 E. 222nd St.
Tucson, AZ 85713
**MAIL RETURNED - UNDELIVERABLE**

Millipore Corporation
2736 Paysphere Cir.
Chicago, IL 60674

Milwhite, Inc.
P.O. Box 1265
Houston, TX 77210-1265
**MAIL RETURNED - UNDELIVERA**

Bina Casbeer Minninger
1720 Windsor Dr
Arlington, TX 76012-4529

Minority Business Round Table
Roger Campos, #G0003
1300 Pennsylvania Ave., NW
Washington, DC 20004-3000
**MAIL RETURNED - UNDELIVERABLE**

Minuteman Press
401 Isom Rd., #410
San Antonio, TX 78216-
**MAIL RETURNED - UNDELIVERA**

Mir Fox & Rodriguez, PC
2777 Stemmons Frwy., #1730
Dallas, TX 75207
**MAIL RETURNED - UNDELIVERABLE**

Gilbert V. Mireles
945 N. Trail
Pleasanton, TX 78064

Misco Products Division
3401 Virginia Rd.
Cleveland, OH 44122

Mission Controls & Supply
723 N. Alamo St.
San Antonio, TX 78215

Mission Controls & Supply
723 N Alamo
San Antonio, TX 78215

Mission Gas Company
10625 S US Hwy 181
San Antonio, TX 78223

Mission Petroleum Carriers, Inc.
P.O. Box 171130
San Antonio, TX 78217-1130

Mission Petroleum Carriers, Inc.
Attn.: Kim Gill
8450 Mosley Rd.
Houston, TX 77075

Mission Restaurant Supply Co., Inc.
1227 S Saint Marys St.
San Antonio, TX 78210-1253

Lonnie J. Mitchell
23905 Wilted Oak
San Antonio, TX 78264

Mitsubishi International Corporation
655 Third Ave.
New York, NY 10017

MJG INC
P.O. Box 2030
Alice, TX 78333-2030

Mobil Comm
P.O. Box 769200
Dallas, TX 75376-
**MAIL RETURNED - UNDELIVERABLE**

Mobil Credit Finance Corp.
P.O. Box 15610
Wilmington, DE 19886-5610
**MAIL RETURNED - UNDELIVERABLE**

Mobil Mini I, Inc.
P.O. Box 79149
Phoenix, AZ 85062-9149

Mobil/GECC
~~P.O. Box 4575~~
~~Carol Stream, IL 60197-4575~~
**MAIL RETURNED - UNDELIVERABLE**

Modular Space Corporation
12603 Collections Center Dr.
Chicago, IL 60693-0126

Juanita Molina
~~c/o Bexar County Child Support~~
~~San Antonio, TX 78283-3901~~
**MAIL RETURNED - UNDELIVERA**

Monchem
3215 Forrester
Pearland, TX 77584

Christina A. Mondrik
dba Mondrik & Associates
515 Congress Avenue Suite 1850
Austin, TX 78701

John Daniel Monier
230 Cox
San Antonio, TX 78223

Monster, Inc.
P.O. Box 90364
Chicago, IL 60696-0364

Moody International Americas
P.O. Box 1289
Amelia, LA 70340

Roger A. Moreau
12222 Course View
San Antonio, TX 78221

Morgan Building & Spas, Inc.
16262 IH 35 N
San Antonio, TX 78154

Jack Morgan
P.O. Box 831475
San Antonio, TX 78283

David Morris
~~719 W. French Place Apt 3~~
~~San Antonio, TX 78212~~
**MAIL RETURNED - UNDELIVERA**

Robert A. Morris, P.E.
~~1118 Terradyne Pl.~~
~~Andover, KS 67002~~
**MAIL RETURNED - UNDELIVERABLE**

Morrison Supply
10130 Jones Maltsberger Rd.
San Antonio, TX 78216-4149

Morton International, Inc.
~~P.O. Box 93743~~
~~Chicago, IL 60673~~
**MAIL RETURNED - UNDELIVERA**

Motion Industries
P.O. Box 849737
Dallas, TX 75284

Motiva Enterprises, LLC
P.O. Box 7247-6196
Philadelphia, PA 19170-6196

Mouser Electronics, Inc.
P.O. Box 99319
Fort Worth, TX 76199-0319

MRW Technologies, Inc.
1910 West C St.
Jenks, OK 74037

MTL Transportation, Inc.
~~131 S Mansfield St.~~
~~Pleasanton, TX 78064-4017~~
**MAIL RETURNED - UNDELIVERABLE**

Mtronics, Inc.
3201 West Ave.
San Antonio, TX 78213

Multilink Security, Inc.
P.O. Box 461028
San Antonio, TX 78246-1028

Mumme Oil Company
~~Business Loop 35 & Hwy 85~~
~~Dilley, TX 78017~~
**MAIL RETURNED - UNDELIVERABLE**

Serbando Muniz
1515 Quintana Rd.
San Antonio, TX

Muse Stancil & Co., Inc.
Attn: Accounts Receivable
15455 Dallas Pkwy., #350
Addison, TX 75001

Mux Computers
~~13777 Judson Rd., #102~~
~~San Antonio, TX 78233~~
**MAIL RETURNED - UNDELIVERABLE**

Myron Corporation
P.O. Box 802616
Chicago, IL 60680-2616

Myron L. Company
6115 Corte Del Cedro
Carlsbad, CA 92009-1516
**MAIL RETURNED - UNDELIVERABLE**

Nacco, Inc.
11765 West Ave., #218
San Antonio, TX 78216

Nafeco, Inc.
1515 West Moulton St.
Decatur, AL 35601

Nalco Chemical Co.
P.O. Box 70716
Chicago, IL 60673-0716

Nappco Fastener Company
P.O. Box 55586
Houston, TX 77255-5586

Nathan Alterman Electric Co., LP
P.O. Box 700490
San Antonio, TX 78270-0490

National City Bank
P.O. Box 5756
Cleveland, OH 44101-0756

National Institute for Storage
P.O. Box 26008
Tampa, FL 33623

National Multiple Sclerosis Society
c/o Bill Foran
Box 311595
New Braunfels, TX 78131

National Pen
P.O. BOX 740561
Atlanta, GA 30374-0561
**MAIL RETURNED - UNDELIVERABLE**

National Tank Co.
P.O. Box 200203
Houston, TX 77216-0203

National Telesystems, Inc.
10525 Newkirk, #220
Dallas, TX 75220

National Tray Services
1803 S Ironwood St., #1
Pharr, TX 78577

National-Oil Well
P.O. BOX 200838
Dallas, TX 75320-0838

Nationsrent
#71-Converse
9067 FM 78
Converse, TX 78109

Natwel Supply Corp.
702 Culebra Avenue
San Antonio, TX 78201

NCH Corporation
X-Ergon Division
P.O. Box 971342
Dallas, TX 75397-1342

Neopost
P.O. Box 45800
San Francisco, CA 94145-0800

Neopost Leasing
P.O. Box 45822
San Francisco, CA 94145-0822

Neptune Heat Treating, Inc.
P.O. Box 5546
Corpus Christi, TX 78465

NES Industrial Services
P.O. BOX 41027
Houston, TX 77241-1027
**MAIL RETURNED - UNDELIVERA**

Neslab Instruments, Inc.
P.O. Box 4793
Boston, MA 02212-4793
**MAIL RETURNED - UNDELIVERABLE**

Network International, Inc.
3555 Timmons Ln., #820
Houston, TX 77027
**MAIL RETURNED - UNDELIVERABLE**

Network Solutions, Inc.
P.O. Box 17305
Baltimore, MD 21297-0525
**MAIL RETURNED - UNDELIVERA**

Neuhaus & Company, Ltd.
P.O. Box 386
Weslaco, TX 78599

Mark D. Neville
Villa Park Arch/Planning/Interiors
2553 Jackson Keller Rd., #1
San Antonio, TX 78230

New Communications Concepts
PMB 238, 101-C N. Greenville Ave.
Allen, TX 75002

Newlife Industries
P.O. Box 1280
Somerset, KY 42502-1280

Newman Glass Company
1237 W Oaklawn
Pleasanton, TX 78064

Newsweek
P.O. Box 404
Livingston, NJ 07039-1676
**MAIL RETURNED - UNDELIVERA**

Nextel Communications
P.O. BOX 7412
Pasadena, CA 91109-7412
**MAIL RETURNED - UNDELIVERABLE**

NFPA
P.O. BOX 9689
Manchester, NH 03108-9689

David Nicolson
70 NE Loop 410 Ste 450
San Antonio, TX 78216-5886

Nix
414 Navarro, #1720
San Antonio, TX 78205

NMFTA
2200 Mill Road
Alexandria,, VA 22314
**MAIL RETURNED - UNDELIVERABLE**

Kimberly Norris
3516 McAlister Ln
Schertz, TX 78154
**MAIL RETURNED - UNDELIVERA**

North Dallas Office Systems
14340 Marsh Ln.
Dallas, TX 75234-2805
**MAIL RETURNED - UNDELIVERABLE**

North San Antonio Healthcare
3338 Oakwell Court, #107
San Antonio, TX 78218-3019

Northeast Methodist Hospital
P.O. Box 1568
San Antonio, TX 78296
**MAIL RETURNED - UNDELIVERA**

Northern Tool & Equipment Co.
P.O. Box 1219
Burnsville, MN 55337-0219

Northstar Land Surveying, Inc.
9033 Aero St., #207
San Antonio, TX 78217-6333

Northwest Truck & Trailer Sales
3080 E. Hwy. 80
Abilene, TX
**MAIL RETURNED - UNDELIVERA**

Notary Bonding Corp. of TX, Inc.
P.O. BOX 356
5114 Blacones Woods Dr., #307
Austin, TX 78759-5212

Notary Public Underwriters Agency of Tex
P.O. Box 140106
Austin, TX 78714-0106

NPA Associates, LLC
930 W. Ralph Hall Pkwy
Rockwall, TX. 75032-0000
**MAIL RETURNED - UNDELIVERA**

NPRA
National Petrochemical & Refinery
1667 K St. NW, 7th Fl.
Washington, DC 20006

Nuco Industries, Inc.
P.O. Box 25
Farmingdale, NY 11735

Nueces County Clerk
Attn: Diana T. Barrera
901 Leopard, #201
Corpus Christi, TX 78401

Nueces County District Clerk
Wife & Child Support Division
Corpus Christi, TX 78401
**MAIL RETURNED - UNDELIVERABLE**

Nueces Electric Cooperative
P.O. Box 1032
Robstown, TX 78380-1032

Nutter Engineering
P.O. Box 73521
Chicago, IL 60673-7521
**MAIL RETURNED - UNDELIVERA**

NYE LLP-A LMTD LIAB PARNERSHIP
300 Search Plaza
10670 N. Central Expwy.
Dallas, TX 75231
**MAIL RETURNED - UNDELIVERABLE**

Paul D. O'Reilly
6519 Donley Cove
San Antonio, TX 78253

O.G.O. Marketing LLC
4560 Salt Flat Rd.
Luling, TX 78648

Oak Farms
P.O. Box 100507
San Antonio, TX 78201

Oakwood Baptist Church Mission
2154 Loop 337
New Braunfels, TX 78130

Oakwood Energy, Inc.
P.O. Box 297
1515 Simmons St.
Jourdanton, TX 78026-0297

Obys Installation Service, Inc.
P.O. Box 6371
Mico, TX 78056-6371

Occupational Health Centers
d/b/a Concentra Medical Centers
P.O. Box 9005
Addison, TX 75001-9005

Occupational Medicine Southwest
7333 Barlite Blvd., #110
San Antonio, TX 78224
**MAIL RETURNED - UNDELIVERA**

Raymond Ochoa
210 Trafalgar Rd.
San Antonio, TX 78216-5130
**1AIL RETURNED - UNDELIVERABLE**

Octel Starreon LLC
Dept 1183
Denver, CO 80256-0001

Odessa College
201 W. University
Odessa, TX 79764

Odessa Pumps & Equipment, Inc.
P.O. Box 69637
Odessa, TX 79769-9637

OEC Corporation
P.O. BOX 1069
Medina, OH 44258

Office Depot Credit Plan
Dept 56 - 4205067332
P.O. Box 689020
Des Moines, IA 50368-9020

Office Furniture Finders
2011 Vance Jackson
San Antonio, TX 78213
**MAIL RETURNED - UNDELIVERABLE**

Office Furniture Interiors, Inc.
1901 Shipman Dr.
San Antonio, TX 78219

Office Furniture USA
2013 Broadway
San Antonio, TX 78215

Office Max Credit Plan
Dept 58 - 3602784604
P.O. Box 9020
Des Moines, IA 50368-9020

Office of Attorney General
TX CHILD SUPPORT SDU
P.O. Box 659791
San Antonio, TX 78265-9791

Office of the Governor
Attn: Accounting Dept
P.O. Box 12878
Austin, TX 78711-2878

Office of the U.S. Trustee
615 E. Houston, #533
P.O. Box 1539
San Antonio, TX 78295-1539

Office Team
Robert Half International
File 73484, P.O. Box 60000
San Francisco, CA 94160-3484

Ogburn's Brake
P.O. Box 99228
Fort Worth, TX 76199-0228
**MAIL RETURNED - UNDELIVERA**

Ohmstede Industrial, Inc.

Ohmstede, Ltd.
P.O. Box 847779
Dallas, TX 75284-7779

Oil & Gas Journal
P.O. Box 2002
Tulsa, OK 74101

Oil Patch Petroleum
1526 N Padre Island Dr.
Corpus Christi, TX 78408

Old Dominion Freight Line, Inc.
P.O. Box 841324
Dallas, TX 75284-1324

Oldcastle Precast, Inc.
1900 Rilling Rd.
San Antonio, TX 78214

Olympus NDT, Inc.
48 Woerd Ave.
Waltham, MA 02453

Omega Engineering, Inc.
One Omega Dr., Box 4047
Stamford, CT 06907-0047

Omni Environmental, Inc.
8900 Shoal Creek Blvd. #121
Austin, TX 78757-5092

On the Spot Tire
P.O.BOX 375
Luling, TX 78648

Ondeo Nalco Company
P.O. Box 707176
Chicago, IL 60673-0716

One Hour Delivery Service
1801 Royal Ln., #400
Dallas, TX 75229
**MAIL RETURNED - UNDELIVERA**

Onvia, Inc.
Attn: Accounts Receivable
1260 Mercer St.
Seattle, WA 98109

Onyx Industrial Services, Inc.
P.O. Box 70610
Chicago, IL 60673-0610

Opis
P.O. Box 17673
Baltimore, MD 21297
**MAIL RETURNED - UNDELIVERA**

Opis Energy Group
P.O. Box 9407
Gaithersburg, MD 20898-9407

Opis Oil Price Information Service
P.O. Box 9405
Gaithersburg, MD 20897-9824

Opthalmology Associates of San Antoni
414 Navarro Suite 400
San Antonio, TX 78205-2505

Optimized Process Furnaces, Inc.
P.O. Box 706
Chanute, KS 66720-0706

Oracle USA Inc
P.O. Box 71028
Chicago, IL 60694-1028

Elias G. Ortega
9366 Bartlett Falls
San Antonio, TX 78250

Luis A. Ortega
109 W. French Pl., #C303
San Antonio, TX 78212

Brenda G. Ortiz
5227 Canary Hollow
San Antonio, TX 78222

Jimmy S. Ortiz
1143 Brady Blvd.
San Antonio, TX 78207
**MAIL RETURNED - UNDELIVERA**

Overall Petroleum Company, Inc.
P.O. Box 1313
Prinville, OR 97754

Overhead Door Company
16358 Nacogdoches Rd.
San Antonio, TX 78247-1098

Overland Contracting, Inc.
P.O. Box 803823
Kansas City, MO 64180-3823

Ozarka Spring Water
P.O. Box 55214
Phoenix, AZ 85072
**MAIL RETURNED - UNDELIVERABLE**

PAC LP
P.O. Box945886
Atlanta, GA 30394-5886

Pacesetter Personnel Service
P.O. Box 684005
Houston, TX 77268-4005

Pacific Allied Brokers Corp
d/b/a Economy Rentals
1190 N. Lamonta Rd
Prineville, OR 97754

Pacific Firs
2305 W Antler Ct
Redmond, OR 97756-8574
**MAIL RETURNED - UNDELIVERABLE**

Pactec, Inc.
P.O. Box 8069
Clinton, LA 70722

Padgett Stratemann & Co., LLP
100 N E Loop 410. #1100
San Antonio, TX 78216

Judge Luz Paiz
Justice of the Peace,Prec. #50
PO Box 331
Orange Grove, TX 78372

Frank Pallares, MD PA
~~4127 East Southcross Suite 2~~
~~San Antonio, TX 78222~~
**MAIL RETURNED - UNDELIVERA**

Palmer Pipe Co.
P.O. Box 51567
Midland, TX 79716

Paloma Lease Service, Inc.
P.O. Box 1116
George West, TX 78022

Fernando Palomo
226 Cox Street
San Antonio, TX 78223

Patricia J. Palomo
226 Cox
San Antonio, TX 78223

Paramount Construction Co., Inc.
825 E Myrtle
San Antonio, TX 78212

Paramount Electric Motor
2114 South Flores
San Antonio, TX 78204

Park at Presa
2233 SE Military Dr.
San Antonio, TX 78223-3544

Charles Parker
d/b/a Find Anyone Investigations
6338 N. New Braunfeld #144
San Antonio, TX 78209

Thomas R. Parker
~~1811 Ruiz St. #206~~
~~Houston, TX 77002~~
**MAIL RETURNED - UNDELIVERA**

George B. Parks Jr.
George Parks & Associates
11765 West Avenue #182
San Antonio, TX 78216

Parr Lumber Company
P.O. Box 2690
Portland, OR 97208-2690

Eileen Parr
Ind Exc Lillian Moffet Estate
P.O. Box 6000 T6598 L10
San Antonio, TX 78209

Partsmaster
P.O. Box 971342
Dallas, TX 75397-1342

Paseo Del Rio Association
110 Broadway St., #440
San Antonio, TX 78205

Pathfinder Equipment Locators
P.O. Box 90077
San Antonio, TX 78209

Patricia A. Hughes LLC
d/b/a Freedom Oil and Equipment
9326 Pvt 6005
Sinton, TX 78387

Patton Boggs LLP
2000 McKinney Ave. Ste.1700
Dallas, TX 75201-2085

Paul Bettencourt
Harris County Tax Assessor/Collector
P.O. Box 4622
Houston, TX 77210-4622

Paul Hasting Janofsky & Walker
55 Second St., 24th Fl.
San Francisco, CA 94105-3441

Paul Keith McDermott
d/b/a PKM Industries
477 Stolte Dr.
New Braunfels, TX 78130

Payless Used Office Furniture
2730 NW Loop 410
San Antonio, TX 78230

Peckar & Abramson PC
70 Grand Ave.
River Edge, NJ 07661

Peckar Abramson Bastianelli, et al.
1133 21st St. NW, #500
Washington, DC 20036

Lesley J. Pedde
dba L&R Environmental Engineering
P.O. Box 34734
San Antonio, TX 78265

Peer Propane Company, Inc.
P.O. Box 1136
Aransas Pass, TX 78335

Pelican Quick
P.O. Box 531
Bay City, TX 77404

David Pena
David Perez
211 Cross Creek
Floresville, TX 78114
**MAIL RETURNED - UNDELIVERABLE**

Jessica F. Pena
2696 Inwood Briar
San Antonio, TX 78248

Penske Truck Leasing Co.LP
P.O. Box 7429
Pasadena, CA 91110-7429

Pep Boys
830 S E Military Drive
San Antonio, TX 78214

Andrew Perez
7011 Heathers Place
San Antonio, TX 78227

Raymond R. Perez
13115 Woller Valley
San Antonio, TX 78249-3734

Tom Perez
6707 W. Commerce
San Antonio, TX 78227

Perry Kellogg LLP
7801 Broadway St., #200
San Antonio, TX 78209-2532

Pesado Construction Co.
Attn: Sharon
7054 Pipestone
Schertz, TX 78154

Pete Martinez/Ray Feo Scholarshiop
Attn: R. Contreras
2935 Roosevelt St.
San Antonio, TX 78214

Pete's Paging
164 Castroville Rd.
San Antonio, TX 78207
**MAIL RETURNED - UNDELIVERABLE**

Peter Cremer North America LP
P.O. Box 701082
Cincinnati, OH 45270-1082

Petro-Data, Inc.
13951 Grove Patch
San Antonio, TX 78247

Petro-Valve, Inc.
P.O. Box 671588
Dallas, TX 75267-1588

Petrolab Company
7A Harriman Campus Rd., #310
Albany, NY 12206

Petroleum Analyzer Company LP
P.O. Box 945886
Atlanta, GA 30394

Petroleum Environmental Services
P.O. Box 680488
San Antonio, TX 78268-0488

Petroleum Specialist Lab
20 Laboratory Rd.
Floresville, TX 78114-9726

Petroleum Strategies, Inc.
P.O. Box 5562
Midland, TX 79704

Petrostar Equipment Resources
1270 Crabb River Rd., #600
PMB 112
Richmond, TX 77469

PFV Supply Co.
125 Lamar St.
San Antonio, TX 78202

Phase Technology
11168 Hammersmith Gate
RIichmond, BC V7A 5H8, Canada,

Phil's Nursery
11040 S Zarzamora
San Antonio, TX 78224
**MAIL RETURNED - UNDELIVERABLE**

Philip Serv. Industrial Serv.
1034 Southern Minerals Rd
Corpus Christi, TX 78409

Phillips 66 Company
P.O. Box 66
Des Moines, IA 50368-9061

Gerald Phillips
111 Smith Street
Pleasanton, TX 78064

Pioneer Environmental, Inc.
8603 Crownhill, #3
San Antonio, TX 78209

Piping Technology & Products
P.O. Box 34606
Houston, TX 77234-4506

Pitney Bowes Credit Corp.
P.O. Box 5151
Shelton, CT 06484-7151

Pitney Bowes, Inc.
P.O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes, Inc.
P.O. Box 856390
Louisville, KY 40285-6390

Plains Marketing LP
10214 Beaumont Hwy
Houston, TX 77078

Plant & Pipeline Specialties, Inc.
105 Cherry Hills Dr.
Rockport, TX 78382

Plant Fabricators, Inc.
6893 US HWY 181 N
Floresville, TX 78114

Plant Painting & Maintenance
~~P.O. Box 3213~~
~~Port Arthur, TX 77643~~
**MAIL RETURNED - UNDELIVERABLE**

Plastic-Mart.com, Inc.
307 Industrial Blvd.
Burnet, TX

Platts, Inc.
P.O. Box 848093
Dallas, TX 75284-8093

PLS Equipment, Inc.
P.O. Box 18237
Austin, TX 78760

PMI Steel Pipe
P.O. Box 200424
San Antonio, TX 78220-0424

PMI Steel Pipe Podiatric Care of S.A., F
9150 Huebner, #270
San Antonio, TX 78240

Polaris Construction, Inc.
P.O. Box 3307
Lafayette, LA 70502

Polaris Engineering
1046 Common St.
Lake Charles, LA 70601

Pollution Control Services
1532 Universal City Blvd., #100
Universal City, TX 78148-3318

Ralph Pomeroy
202 Regina
San Antonio, TX 78223

Porous Media Corporation
CM-9761, P.O. Box 70870
St. Paul, MN 55170-9761

Port Arthur News
549 Fourth Street
P.O. Box 789
Port Arthur, TX 77641-0789

Port O Let of San Antonion LP
P.O. Box 10169
Gulfort, MS 39505-0169

Porter & Hedges LLP
P.O. Box 4744
Houston, TX 77210-4744

Postal Privilege
P.O. Box 856042
Louisville, KY 40285-6042

Arlene Poteet
1220 E Orleans
Rockport, TX 78382

Thomas A. Potter
d/b/a Preventive Personnel Services
8520 Crownhill Blvd.
San Antonio, TX 78209

Powe's Welding
Michael Powe
P.O. Box 300115
Houston, TX 77230-0115

Power Engineering Services
9179 Shadow Creek Ln.
Converse, TX 78109

Power Ignition and Controls
Division of Spartan Controls
8403-51 Ave.
Edmonton, AB, T6E 5L9 Canada,

Power Wash Systems, Inc.
19422 Easy Oak
San Antonio, TX 78258-3644

Power-Matic Systems, Inc.
28580 1H-10 West
Boerne, TX 78006

Praxair Distribution, Inc.
P.O. Box120812, Dept 0812
Dallas, TX 75312-0812

Praxair Services, Inc.
P.O. Box 840193
Dallas, TX 75284-0193

Presidio Title LLC
7373 Broadway St., #105
San Antonio, TX 75284-0193

Priced Right Roofing Co.
507 S Gen McMullen
San Antonio, TX 78237
**MAIL RETURNED - UNDELIVERABLE**

Diane Prier
8312 Ridgelea Street
Dallas, TX 75209-2626

Diane Prier
8312 Ridgelea St.
Dallas, TX 75209

Primary Chemicals LLC
16215 Peach Bough
Houston, TX 77095

Prime Time Publishing
17400 Judson Rd.
San Antonio, TX 78247

Principal Life
Dept 900
P.O. Box 14416
Des Moines, IA 50306-3416

Prineville Disposal
1751 N Main St.
Prineville, OR 97754-9136

Prist
P.O. Box 3087
Conroe, TX 77305

Pro-Line Custom Aluminum & Canvas
6223 Hwy 87 East
San Antonio, TX 78222
**MAIL RETURNED - UNDELIVERABLE**

Pro-Welding
3800 S. Presa
San Antonio, TX 78210
**MAIL RETURNED - UNDELIVERABLE**

Process Controls International
d/b/a Automation Service
P.O. Box 790056
St. Louis, MO 63179-0056

Professional Staffing A.B.T.S Inc.
Able Body Labor
P.O. Box 30532
Tampa, FL 33630-3532

Progressive
P.O. Box 650789
Dallas, TX 75265-9536

Progressive Equipment Incorporated
P.O. Box 40067
Houston, TX 77240-0067

Progressive Product Marketing
16022 Lakeview Dr.
Houston, TX 77040

Progressive Pumps Corp.
P.O. Box 73108
Houston, TX 77273-3108

Project Engineering of Texas
153 Trillium
San Antonio, TX 78213-2514

Proper Identification, Inc.
2004 South Brazos Street
San Antonio, TX 78207

Protection Development, Inc.
8620 N. New Braunfels, #100
San Antonio, TX 78217

Prrogressive Business Publications
370 Technology Dr.
P.O. Box 3019
Malvern, PA 19355

Prudent Pubishing Company
d/b/a The Gallery Collection
P.O. Box 360
Ridgefield Park, NJ 07660-0360

Prudentia Energy LLC
808 E. Travis, #1030
Houston, TX 77002-5710
**MAIL RETURNED - UNDELIVERABLE**

Prudential
P.O. Box 856138
Louisville, KY 40285

Prudential Financial
213 Washington St.
Newark, NJ 07102-2992

Pryor Resources, Inc.
P.O. Box 2951
Shawnee Mission, KS 66201
**MAIL RETURNED - UNDELIVERABLE**

PSL Services, Inc.
20 Laboratory Rd.
Floresville, TX 78114

Public Space Plus
2436 East Randol Mill Road
Arlington, TX 76011
**MAIL RETURNED - UNDELIVERABLE**

Puffer-Sweiven LP
P.O. Box 200775
Houston, TX 77216-0775

Pump & Equipment of Texas, Inc.
13940 Bammel N. Houston, #223
Houston, TX 77066-2949
**MAIL RETURNED - UNDELIVERA**

Pumps and Controls
P.O. Box 150207
Arlington, TX 76015

Punpoint Engineering
5028 Royalton Dr, #BB
Corpus Christi, TX 78413
**MAIL RETURNED - UNDELIVERABLE**

Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Pure Party Ice, LP
1902 S. Laredo, Bldg #5
San Antonio, TX 78207

Purvis Bearing Service, Inc.
P.O. Box 540757
Dallas, TX 75354

Putnam Fiduciary Trust Co.
P.O. Box 3676
Boston, MA 02241
**MAIL RETURNED - UNDELIVERA**

Putnam Investments
859 Willard Street
Quincy,, MA 02269
**MAIL RETURNED - UNDELIVERABLE**

Qqest Software Systems
P.O. Box 575777
Salt Lake City, UT 84157-5777
**MAIL RETURNED - UNDELIVERABLE**

Quality Engine and Auto Parts
4603 Rigsby
San Antonio, TX 78220

Quality Oilfield Sales & Service
P.O. Box 20
Pettus, TX 78146

Quality Transport, Inc.
P.O. Box 74339
Baton Rouge, LA 70874

Quick Signs
8381 Perrin Beitel
San Antonio, TX 78218

R & M Verstuyft Farms
1180 County Rd. 346
Knippa, TX 78870

R & R Eelectric
1100 Lazar Dr. Rancho Escondido
Eagle Pass, TX 78852

R D Screw Machine Products, Inc.
1054 Grubb Rd
San Antonio, TX 78219

R S Trucking
RT Box 537
Giddings, TX 78942
**MAIL RETURNED - UNDELIVERABLE**

R W Byram & Company
P.O. Box 1867
Austin, TX 78767-1867

R&B Supply Co., Inc.
P.O. Box 10367
Van Nuys, CA 91410-0367

R&R Contractors
P.O. DRAWER 10286
Corpus Christi, TX 78460-0286

R&R Lease Service, Inc.
P.O. Box 644
Alice, TX 78333

R&R Lease Service, Inc.
Riviera Finance
P.O. Box 730500
Dallas, TX 75373-0500

R.C. McBryde Oil Co.
P.O. BOX 207
Kerrville, TX 78029-0207

R.C.Lefke & Associates, Inc.
4230 LBJ Freeway, #150
Dallas, TX 75244
**MAIL RETURNED - UNDELIVERABLE**

Rabalais I & E Constructors
P.O. Box 10366
Corpus Christi, TX 78460-0366

Rabalais I & E Constructors
4343 Dividend Dr.
San Antonio, TX 78219

Rackham Service Corp.
112 Audley St.
Laporte, IN 46350

Radiology & Imaging of S. TX
P.O. Box 60036
Corpus Christi, TX 78466

Radiology Associates of San Antonio
P.O. Box 101500
San Antonio, TX 78201

Railroad Commission of TX
Enforcement/Bankruptcy
P.O. Box 12967
Austin, TX 78711-2967

Railroad Management Co.
P.O. Box 678161
Dallas, TX 75267-8161

Ram Oil
P.O. Box 171720
San Antonio, TX 78217-1720

Ram-Tech Services LLC
P.O. Box 19589
Houston, TX 77224

Sam M. Ramahi
5131 Stormy Sunset
San Antonio, TX 78247
**MAIL RETURNED - UNDELIVERABLE**

Daniel A. Ramirez MD
8287 Fredricksburg
San Antonio, TX 78229

Richard Ramirez
2233 SE Military Dr., #504
San Antonio, TX 78223

Ramiro R. Canales/Assessor Collector
P.O. Box 2810
Corpus Christi, TX 78403-2810

Ransom & Benjamin Publishers
21 E. Main St., PO Box 160
Mystic, CT 06355

Rauschert Process Technologies
Raul Jiminez
9047 Executive Dr., #222
Knoxville, TN 37923

Ray's Welding
RT Box 62C
Devine, TX 78016
**MAIL RETURNED - UNDELIVERABLE**

RCLJ Construction, Inc.
P.O. Box 520
Big Wells, TX 78830

RCWT Company
River City Water
130 Ave Del Rey
San Antonio, TX 78216

RD Screw Machine Products, Inc.
1054 Grubb Rd.
San Antonio, TX 78219

Read International
P.O. Box 15039
iverside, RI 02915-0039

Recall Secure Destruction Serv
P.O. Box 841709
Dallas, TX 75284-1709

Receivable Solutions, Inc.
P.O. Box 260488
Plano, TX 75026-0488
**MAIL RETURNED - UNDELIVERABLE**

Red Wing Shoe Store
1413 SW Military Dr.
San Antonio, TX 78221-1539

Red Wing Shoe Store
5368 Walzem Rd.
San Antonio, TX 78218

Red Wing Shoe Store
6515 Bandera Rd.
San Antonio, TX 78238-1434

Red Wing Shoes
7105 San Pedro
San Antonio, TX 78216-6219

Reddito
c/o Beatrice Ortega
135 W Rhapsody
San Antonio, TX 78216-3105

Redfish Bay Terminal, Inc.
P.O. Box 9103
Corpus Christi, TX 78469-9103

Redfish Rental, Inc.
2751 Hwy 361 East
Ingleside, TX 78362

Redhills Quarry, L.P.
The Quarry Townhomes
250 Treeline Park
San Antono, TX 78209

Redman Pipe and Supply Co.
P.O. Box 849784
Dallas, TX 75284-9784
**MAIL RETURNED - UNDELIVERABLE**

Refinery Terminal Fire Company
P.O. Box 4162
4802 Up River Rd.
Corpus Christi, TX 78407-1722

Refining Process Services, Inc.
Suite One, 1708 Pittsburgh St.
Cheswick, PA 15024

Refrigeration Supplies Distribution
26021 Atlantic Ocean Dr.
Lake Forest, CA 92630-8831

Julie Regan
13316 Vista Arroyo
San Antonio, TX 78216

Roderick J. Regan
d/b/a Regan Law Firm
9901 IH 10 W., #800
San Antonio, TX 78230
**MAIL RETURNED - UNDELIVERA**

Regional Associates, Inc.
1611 S.E. 25th
Oklahoma City, OK 73129
**MAIL RETURNED - UNDELIVERABLE**

Regis Property Management, LLC
Westgrove Air Plaza, Ltd.
16800 Dallas Pkwy. #220
Dallas, TX 75248-1909
**MAIL RETURNED - UNDELIVERABLE**

Regular American Veterans
P.O. Box 29351
San Antonio, TX 78229-0351
**MAIL RETURNED - UNDELIVERA**

Judge Ken Reilley
726 Bering Suite E
Houston, TX 77057

Reinhart & Associates, Inc.
P.O. Box 140105
Austin, TX 78714-0105

Reliable Office Supplies
Dept. 8001, 135 S. LaSalle St.
Chicago, IL 60674-8001
**MAIL RETURNED - UNDELIVERA**

Anne R. Renfroe CPA
213 Greystone Circle
Borne, TX 78006-4219

Rental Service Corporation
P.O. Box 840514
Dallas, TX 75284-0514

Gabriel A. Renteria
2910 Kaiser
San Antonio, TX 78222

Repcon, Inc.
P.O. Box 9316
Corpus Christi, TX 78469

Republic Title of Texas, Inc.
2626 Howell St., 10th Fl.
Dallas, TX 75204-4064

Rescar, Inc.
2882 Paysphere Cir.
Chicago, IL 60674

Research Solvents & Chemicals
402 Industrial Park Dr.
Pelham, AL 35124

Resources Connection
200 Concord Plaza, #780
San Antonio, TX 78216

Responsive Environmental Solutions, Ir
P.O. Box 311732
New Braunfels, TX 78131-1732

Restek Corporation
P.O. Box 4276
Lancaster, PA 17604

Rexel
P.O. Box 121021, Dept 1021
Dallas, TX 75312-1021

Rhoden Investments
P.O. Box 460
Prineville, OR 97754-0460

Rice Plumbing
419 N Washington
Beeville, TX 78102

Ridgeways, Inc.
600 Broadway
San Antonio, TX

Right of Way Service, Inc.
71 N Cameron St.
P.O. Box 69
Alice, TX 78333

Rightaway & Title Services LLC
3649 Leopard St., Box 37, #408
Corpus Christi, TX 78408

Rigmatch Information Services
P.O. Box 1629
Palestine, TX 75802

Frank J. Riley, Jr.
3971 U.S. Hwy 87 W.
Stockdale, TX 78160

Rio Rio Cantina
403 E Commerce, #230
San Antonio, TX 78205

Rips Pipe & Supply Co.
3598 South W.W. White Rd.
San Antonio, TX 78220
**MAIL RETURNED - UNDELIVERABLE**

River City Marketing, Inc.
d/b/a Mission Golf Cars & Ind Veh.
18865 Redland Rd.
San Antonio, TX 78259

River City Pressure Cleaning Equipment
7306 NE Loop 410
San Antonio, TX 78229

River City SA Tigers
255 Storeywood
San Antonio, TX 78213
**MAIL RETURNED - UNDELIVERABLE**

River City Steel & Recycling, Inc.
P.O. Box 14507
San Antonio, TX 78214-0507

Daniel J. Rivera
3050 Quakertown Dr
San Antonio, TX 78230

Riverwalk Ob-Gyn Associates
414 Navarro, #1200
San Antonio, TX 78205-2527

Roadrunner Towing Service
100 Pecan
Schertz, TX 78154

Roadway Express. Inc.
P.O. Box 730375
Dallas, TX 75373-0375

Robert Half Management Resources
P.O. Box 6000
San Francisco, CA 94160-3484

Roberts Flower Shop
423 Castroville Rd.
San Antonio, TX 78207

Roddey Engineering Services, Inc.
400 Texas St., #1040
Shreveport, LA 71101

John B. Rodgers
5761 Hwy 87 East
San Antonio, TX 78222

Amadeo C. Rodriguez
d/b/a Workplace Safety Consulta
7693 Dallas St
Corpus Christi, TX 78413

Jo Ann Rodriguez
11011 Valley Star
San Antonio, TX 78224

Lettie Rodriguez
1011 Edwards
San Antonio, TX 78204
**MAIL RETURNED - UNDELIVERABLE**

Elizabeth V. Romero
6030 Southridge Street
Houston, TX 77033

Ronald Wagner & Co. LP
2443 HWY 473
Kendalia, TX 78207

Roosevelt Plumbing
1303 Roosevelt Avenue
San Antonio, TX 78210
**MAIL RETURNED - UNDELIVERABLE**

Rooster Iron Works, LLC
2653 Hwy 44
Robstown, TX 78380-5965

Rosa Vacuum Trucks, Inc.
P.O. Box 0419
Edinburg, TX 78540-0419

Rosemount, Inc.
P.O. Box 70114
Chicago, IL 60673-0114
**MAIL RETURNED - UNDELIVERABLE**

Roto Rooter Services
5672 Collection Center Dr.
Chicago, IL 60693

Roundup for Autism
10503 Metric Dr
Dallas, TX 75243

Roxanna Hight Revocable Trust
c/o Wells Fargo Bank
P.O. Box 6000 T598-L10
San Antonio, TX 78209

Roy C. Garrett, Inc.
P.O. Box 569
Cibolo, TX 78108

Royal Distributions, Inc.
5490 Conestoga Ct.
Boulder, CO 80301

Royal Matteissen Equipment
Royce Groff Oil Co.
P.O. Box 639
Castroville, TX 78009

Royal Matthiessen Equipment
446 Culebra
San Antonio, TX 78201

Royal Purple, Ltd.
P.O. Box, 4346 Dept 545
Houston, TX 77210-4346

Royal Window Fashions
6534 Pemmont
San Antonio, TX 78240-2543

RPS JDC Inc.
P.O. Box 975203
Dallas, TX 75397-5203

RRS Engineering LLC
6455 South Shore Blvd., #400
League City, TX 77573

RSC Acquisitions
d/b/a Rex Supply Co.
P.O. Box 670587
Detroit, MI 48267-0587

RSM McGladrey, Inc.
5155 Paysphere Cir.
Chicago, IL 60674

RSS Auto Glass
4040 IH 10 West
Seguin, TX 78155
**MAIL RETURNED - UNDELIVERABLE**

RTS Rays Tire Service, Inc.
10910 Wye Dr.
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERABLE**

Ruan Leasing Co.
135 S LaSalle, Dept. 4636
Chicago, IL 60674-4636
**MAIL RETURNED - UNDELIVERA**

Rubicon Engineering Corporation
20 Corporate Park, #285
Irvine, CA 92606

Rufus A. Walker & Co.
P.O. Box 12368
1350 W. Poplaar
San Antonio, TX 78212

Jeffery Ruppert
1507 St. Vincent St.
Gonzales, TX 78629
**MAIL RETURNED - UNDELIVERA**

Rust Industrial Cleaning Services
P.O. Box 70638
Chicago, IL 60673-0638
**MAIL RETURNED - UNDELIVERABLE**

Ryan, Inc.
3 Galleria Tower
13155 Noel Rd., #100
Dallas, TX 75240-5090

Ryder Truck Rental, Inc.
927 Coliseum
San Antonio, TX 78219

S.P. Truck Service
1238 Kendalia
San Antonio, TX 78224

SA Antonio CPA CE Foundation
901 NE Loop 410, #420
San Antonio, TX 78209

SA Paaramount Co., Inc.
825 E Mytrle
San Antonio, TX 78212

SA Workspace, Inc.
12758 O'Conner Rd.
San Antonio, TX 78233

Saeco Electric and Utility LLC
P.O. Box 841
Helotes, TX 78023

Jacquin O. Saenz
12110 Club House Blvd.
San Antonio, TX 78221

Safcon Corporation
P.O. Box 10327
Corpus Christi, TX 78460-0327

Safe Space NYC
295 Lafayette St., #920
New York, NY 10012-2700

Safety Supply, Inc.
12050 Crownpoint Dr., #160
San Antonio, TX 78233

Safeway Services, Inc.
2910 E Pasadena Frwy.
Pasadena, TX 77506

Safeway Services, Inc.
Sat Rentals
1018 SBC Center Pkwy.
San Antonio, TX 78219-3110

Sage Environmental Consulting
P.O. Box 2028, Dept #04
Houston, TX 77252

SAIA Motor Freight Line, Inc.
P.O. Box A, Station 1
Houma, LA 70363

Arthur C Salas
A&J Fence Company
1802 El Paso St
San Antonio, TX 78207-5411

Ernesto Salas-Arroyo
122 Victoria Drive
Houston, TX 77022-2416

Elliott Salazar
1327 Mission Grande. #1134
San Antonio, TX 78221

Salco Products, Inc.
P.O. Box 92170
Elk Grove, IL 60009

Salem Leasing Corporation
P.O. Box 65247
Charlotte, NC 28265-0247

Sales Opportunity Service
1538 Rear E. Pl. Valley
P.O. Box 951
Altoona, PA 16602

Salt Exchange, Inc.
4231 Director Dr.
San Antonio, TX 78219-3201

Saltwafre, Inc.
Providence Towers
P.O. Box 872135
Dallas, TX 75287-2135
**MAIL RETURNED - UNDELIVERA**

Sama Office
Attn: Debbie Santos
8610 Broadway, #240
San Antonio, TX 78217-6353
**MAIL RETURNED - UNDELIVERABLE**

Sams Club
P.O. Box 530981
Atlanta, GA 30353-0970

San Antonio Air Conditioning
11926 Warfield
San Antonio, TX 78216

San Antonio Armature Works, Inc.
1015 N. Colorado St.
San Antonio, TX 78207-1748

San Antonio Business Journal
P.O. Box 32307
Charlotte, NC 28232-9930

San Antonio Chapter of Association
of General Contractors of America
10806 Gulfdale
San Antonio, TX 78216-3607

San Antonio College
CE Registration Desk
1300 San Pedro Ave.
San Antonio, TX 78212

San Antonio CPA Society
901 NE Loop 410, #420
San Antonio, TX 78209

San Antonio Employment Guide
P.O. Box 461567
San Antonio, TX 78246-1567

San Antonio Express News
P.O. Box 4582
Houston, TX 77210-4582
**MAIL RETURNED - UNDELIVERABLE**

San Antonio Express News
P.O. Box 2925
San Antonio, TX 78299-2925

San Antonio Express News
P.O. Box 80088
Prescott, AZ 86304-8088

San Antonio Express News, Inc.
P.O. Box 2171
San Antonio, TX 78297-2171

San Antonio Fence Company
1410 N. Colorado St.
San Antonio, TX 78207

San Antonio Granite Works
4366 Center Gate
San Antonio, TX 78217-4805

San Antonio Hispanic
Chamber of Commerce
318 W. Houston, #300
San Antonio, TX 78205

San Antonio Human Resource MG
P.O. Box 690248
San Antonio, TX 78269-0248

San Antonio Industry Liason Gr.
P.O. Box 691946
San Antonio, TX 78269-1946

San Antonio ISD
Margil Elementary School
601 N. Las Moras
San Antonio, TX 78207-2395

San Antonio Live Stock Show & Rodeo
P.O. Box 200230
San Antonio, TX 78220

San Antonio Manufacturers Assoc.
8610 Broadway, #240
San Antonio, TX 78217-6353
**MAIL RETURNED - UNDELIVERA**

San Antonio Parks & Recreation
5800 W. Old Hwy 90
San Antonio, TX 78227-2140

San Antonio Police Department
Alarms Investigation
P.O. Box 839948
San Antonio, TX 78283-3948

San Antonio Tamu Mothers Club
Lois Smith
15322 Antler Cir.
San Antonio, TX 78248

San Antonio Telephone Company
12188 La Vernia Road
Adkins, TX 78101

San Antonio Testing Lab, Inc.
1610 S Laredo St.
San Antonio, TX 78207-7029

San Antonio Tire & Retreading
3439 Steen
San Antonio, TX 78219
**MAIL RETURNED - UNDELIVERA**

San Antonio Water System
P.O. Box 2449
San Antonio, TX 78298-2249

San Antonio Water System
P.O. Box 2990
San Antonio, TX 78299-2990

San Antonio YPO
372 Blue Bonnet Blvd.
San Antonio, TX 78209

San Jacinto Title Services
802 N Carancahua, #1500
Corpus Christi, TX 78470

Roberto San Martin, MD PA
315 N San Saba, #100
San Antonio, TX 78207-3123

San Patricio County Tax Office
Dalia Sanchez Tax Assess/Coll.
P.O. Box 280
Sinton, TX 78387

San-Coat, Inc.
P.O. Box 23096
San Antonio, TX 78223

Maria D. Sanchez
830 McCauley
San Antonio, TX 78221

Rafael Sanchez
130 Ashland
San Antonio, TX 78218

Sandia Services, LLC
P.O. Box 260074
Corpus Christi, TX 78426-0074

Ramiro Sandoval
611 Hot Wells Blvd.
San Antonio, TX 78223

Sankey Equipment Co.
925 Avenue B
San Antonio, TX 78215

Santa Rosa Family Practice HCC
P.O. Box 5568
San Antonio, TX 78201
**MAIL RETURNED - UNDELIVERABLE**

Santa Rosa Medical Center
519 West Houston
San Antonio, TX 78285

Santex International Trucks
1380 Ackerman Rd.
San Antonio, TX 78219

Sat Radio Communications
d/b/a Industrial Communications
1019 E. Euclid St.
San Antonio, TX 78212-4598

Carlos V Sauceda
CVS Air Conditioning
337 Rigsby
San Antonio, TX 78210

Ken Sawyer
A1 Imaging
580 W. Arapaho Road #218
Richardson, TX 75080

Saybolt, Inc.
P.O. Box 844640
Dallas, TX 75284-4640

SB Weed Control & Roustabout
P.O. Box 1502
Carlsbad, NM 88220

SBC
P.O. Box 940012
Dallas, TX 75394-0012

SBC
P.O. Box 650443
Dallas, TX 75222-0443
**MAIL RETURNED - UNDELIVERABLE**

SBC
P.O. Box 930170
Dallas, TX 75393-0170

SBC
P.O. Box 650516
Dallas, TX 75265-0516

SBC
P.O. Box 630047
Dallas, TX 75263-0047

SBC
P.O. Box 650661
Dallas, TX 75265-0661

SBC
P.O. BOX 4845
Houston, TX 77097-0080
**MAIL RETURNED - UNDELIVERA**

SBC
P.O. Box 3025
Houston, TX 77097-0043
**MAIL RETURNED - UNDELIVERABLE**

SBC Financial
P.O. Box 676008
Dallas, TX 75267-6008
**MAIL RETURNED - UNDELIVERABLE**

SBC Global Services, Inc.
P.O. Box 1838
Saginaw, MI 48605-1838
**MAIL RETURNED - UNDELIVERA**

SBC Internet Services
P.O. Box 650396
Dallas, TX 75265-0396

SBC Long Distance
P.O. Box 660688
Dallas, TX 75266-0688

SBS Adminstrative Services, LLC
P.O. Box 3102
Universal City, TX 78148

Susan D. Schinker
3415 Antiqua
San Antonio, TX 78259

William Schlesing
76 N. Chandler Creek Cir.
The Woodlands, TX 77381

Kelly Schlosberg, MD
P.O. Box 298
San Antonio, TX 78291

Schmidt & Sons, Inc.
P.O. Box 951857
Dallas, TX 75395-1857

Glenn R. Schnider
P.O. Box 6113O
Kingwood, TX 77325-6113
**MAIL RETURNED - UNDELIVERABLE**

Scholz Klein & FriendsEnlightened
Retire Group
8610 N. New Braunfels, #70
San Antonio, TX 78217

Schutte & Koerting
P.O. Box 510757
Philadelphia, PA 19175-0757

William Michael Scogins
PO Box 1173
Converse TX 78109-4173
**MAIL RETURNED - UNDELIVERABLE**

Scott Construction Equipment
6149 Hwy 90 East
P.O. Box 16955
Lake Charles, LA 70616

Scott-Macon Equipment Rental
800 Third Ave.
New York, NY 10022

SCP Science
348 Route 11
Champlain, NY 12919-4816

SCTRCA
SCTRCA Donations
301 S. Frio, #106
San Antonio, TX 78207
**MAIL RETURNED - UNDELIVERA**

Sealing Products of Corpus Christi
341 Westchester Dr.
P.O. Box 4074
Corpus Christi, TX 78469

Sealpots, Inc.
809 E Jackson Pl
Broken Arrow, OK 74012

Sears Commercial One
Dept 53-0001115068
Des Moines, IA 50368-9134

Secretary of State of Texas
1019 Brazos
Austin, TX 78701

Secretary of State of Texas
P.O. Box 12887
Austin, TX 78711-2887

Secure It Communications
Donn T. Warren
P6003 Kenilworth Blvd.
Spring Branch, TX 78070

Seguin Canvas & Awning
4945 N State Hwy 123
Seguin, TX 78155-0350

Seguin Chevrolet, Inc.
509 W IH 10
Seguin, TX 78155

Philip R. Segura
242 Wilcox
San Antonio, TX 78211

SemCrude, LP
Two Warren Pl.
Tulsa, OK 74136-4216

Septic Pros
1751 N Main St.
Prineville, OR 97754

Service Parts & Machine
P.O. Box 830445
San Antonio, TX 78283-0445

Service Uniform Rental - SA
2580 S Raritan St.
Englewood, CO 80110-1125

Servomex Company, Inc.
22198 Network Pl.
Chicago, IL 60673-1221

John Seybold
9626 Mulberry Way
Helotes, TX 78023

SGE Inncorporated
SGE Analytical Science
2007 Kramer Ln.
Austin, TX 78758

Sharp Image Systems
P.O. Box 612143
Dallas, TX 75261-2143

Sharrandal, Ltd.
c/o Age Refining, Inc.
7010 Chipperton Dr.
Dallas, TX 75225-1705

Shell Distribution of Southwest
Div. of Tarpley, Inc.
P.O. Box 444
Hondo, TX 78861

Shell Trading (US) Company
Two Greenspoint Plaza, #600
Houston, TX 77060-6086

R Walton Shelton
P.O. Box 27367
Austin, TX 78755-2367

Sheriff of Pleasants County
301 Court Ln., #102
St. Marys, WV 26170

Sherman Electronics Supply, Inc.
702 San Pedro Ave.
San Antonio, TX 78212

Floyd Sherrill
2530 Milo Street
Corpus Christi, TX 78415

Sherwin Williams Co.
Accounts Receivable Dept.
3130 SE Military Dr., #1
San Antonio, TX 78235

Sherwood & Sherwood Investments
Lone Star Fire & First Aid
449 Culebra
San Antonio, TX 78201

Shots Unlimited LLC
~~11844 Bandera Rd., #187~~
~~Helotes, TX 78023-4132~~
**MAIL RETURNED - UNDELIVERA**

SHRM-Society For H/R Mgmt
P.O. Box 791139
Baltimore, MD 21279-1139

Siemens Water Technologies Co.
P.O. Box360766
Philadelphia, PA 15250-6766

Sierra Springs
~~DS Waters of America LP~~
~~P.O. Box 515326~~
~~Los Angeles, CA 90051-6626~~
**MAIL RETURNED - UNDELIVERA**

Silo Restaurant, Inc.
1133 Austin Hwy
San Antonio, TX 78209

Simplexgrinnell LP
Dept. CH 10320
Palatine, IL 60055-0320

Simply We
3103 Arroyo Pass
San Antonio, TX 78259

Six Flags Fiesta Texas
17000 IH 10 W.
San Antonio, TX 78257-9503

Skillpath Seminars
P.O. Box 804441
Kansas City, MO 64180-4441

Judge Beth Smith - JP #2
P.O. Box 1449
100 S. Front Street
KYLE, TX 78640, TX 78640

Albert W Smith
d/b/a Al Smith Project Services
676 Lakewood Dr
Lake Charles, LA 70605-2763

Christopher R. Smith
104 Millington Dr.
Nixon, TX 78140

Daniel Smith, MD
P.O. Box 298
San Antonio, TX 78291

Travis Smith
202 Pleastex Ave.
Pleasanton, TX
**MAIL RETURNED - UNDELIVERABLE**

Smithco Engineering, Inc.
Dept # 215
Tulsa, OK 74182

Snider & Henderson d/b/a APV
1108 Pennslyvania St.
South Houston, TX 77587

Jerrold Snipes, II
6707 Honeyridge Lane
San Antonio, TX 78239
**MAIL RETURNED - UNDELIVERABLE**

Snoga BBQ
2567 Goliad Rd.
San Antonio, TX 78223

Dan Snyder
982 La Mirada
Laguna Beach, CA 92625
**MAIL RETURNED - UNDELIVERA**

Eric M. Snyder
ES Resources, Inc.
5850 West 3rd Street #135
Los Angeles, CA 90051-0936

Societe Geneerale Energie USA
1221 Ave of the Americas
New York, NY 10020

Solomon Anthony Clinic
P.O. Box 100255
San Antonio, TX 78201
**MAIL RETURNED - UNDELIVERA**

Solorize Tint and Alarms
7250 Bandera
San Antonio, TX 78238

Solquin, Inc.
6800 Westgate, #132, PMB 338
Austin, TX 78745

Solrac Computer Specialties
603 S. Alamo
San Antonio, TX 78205-3401

Solvents & Chemical
P.O. Box 4160
Houston, TX 77210-4160
**MAIL RETURNED - UNDELIVERABLE**

Source Environmental Sciences, Inc.
4100 Westheimer, #106
Houston, TX 77027

South Central Instruments
Thomas E. Gomez
216 Brian Dr.
Pleasanton, TX 78064

South San Antonio Chamber of Commerce
7902 Challenger Dr.
San Antonio, TX 78235

South San Antonio High School
2515 Navajo St.
San Antonio, TX 78224-1317

South Texas A/C & Refrigeration
4275 Kings Ln.
Von Ormy, TX 78073
**MAIL RETURNED - UNDELIVERA**

South Texas Asphalt Products
Carl Strating
P.O. Box 127
Knippa, TX 78870
**MAIL RETURNED - UNDELIVERABLE**

South Texas Environmental
719 W. French Pl., #3
San Antonio, TX 78212

South Texas Filter & Supply Co.
5602 Old Brownsville Rd.
Corpus Christi, TX 78417-9760

South Texas Horizons LP
d/b/a New Horizons Computer LRN
8200 IH 10 West, #500
San Antonio, TX 78230

South Texas Internet Connection
2206 Danbury
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERABLE**

South Texas Radiology Group
P.O. Box 29407
San Antonio, TX 78229

South Texas Regional Medical Center
P.O. BOX 189
Jourdanton, TX 78026-0189

South Texas Terminals, Inc.
P.O. BOX 2190
Boerne, TX 78006

Southeast Pony Baseball
3939 Portsmouth
San Antonio, TX 78223

Southeaster Freight Lines, Inc.
P.O. Box 100104
Columbia, SC 29202-3104

Southern Lease
P.O. Box 868
George West, TX 78072

Southern Six Transports
P.O. Box 1032
La Blanca, TX 78558

Southern Steel & Supply
4919 W. Admiral Doyle Dr.
New Iberia, LA 70560

Southern Steel & Supply LLC
P.O. Box 62600, Dept 1349
New Orleans, LA 70162-2600

Southern Tire Mart, LLC
Corporate Office
529 Indusrial Park Rd.
Columbia, MS 39429

Southside Reporter
2203 S Hackberry St.
San Antonio, TX 78210

Southstar Fire Protection
Northstar Fire Protection of TX
P.O. Box 972712
Dallas, TX 75397-2712

Southway Ford
7979 I-H 35 South
San Antonio, TX 78224

Southwest Airlines
Fuel Accounts Payable
P.O. Box 36611
Dallas, TX 75235-1611

Southwest Rail Industries, Inc.
P.O. Box 4346, Dept 515
Houston, TX 77210-4346

Southwest Research Institute
P.O. Box 841671
Dallas, TX 75284-1671

Southwest Research Institute
Attn: Contracts Dept.
P.O. Drawer 28510
San Antonio, TX 78228-0510

Southwest Stainless LP
P.O. Box 951145
Dallas, TX 75395-1145

Southwestern Bell Financial
P.O. Box 676008
Dallas, TX 75267-6008
**MAIL RETURNED - UNDELIVERA**

Southwestern Bell Telephone
2600 N Central Expwy., 7th Fl.-MTCE Grp
Richardson, TX 75080

Southwestern Wire Cloth
P.O. Box 94104
Tulsa, OK 74194
**MAIL RETURNED - UNDELIVERABLE**

Sparkletts & Sierra Springs
P.O. Box 660579
Dallas, TX 75266-0579

Specialized Trucking Service, Inc.
19862 FM 2252
Garden Ridge, TX 78266
**1AIL RETURNED - UNDELIVERABLE**

Specialty Products & Ins. Co.
1097 Commercial Ave.
E. Petersburg, PA 17520

Spectrum Quality Standards, Ltd.
P.O. Box 2346
Sugar Land, TX 77487-2346

Speedy Print
P.O. Box 171170
San Antonio, TX 78217-8170

Rhonda Speer
5419 Regency Dr.
Sugar Land, TX 77479

Spherion Atlantic Enterprises
Todays Staffing
P.O. Box 847872
Dallas, TX 75284-7872

Sphinx Absorbents, Inc.
53 Progress Avenue
Springfield, MA 01104

Sport Truck Accessories
3940 IH 35 North
San Antonio, TX 78219

Spring I.S.D. - Tax Office
Katherine Trumbull Assessor
16717 Ella Blvd.
P.O. Box 90458
Houston, TX 77290

Sprint
6391 Sprint Pkwy.
Overland Park, KS  66251-6100

SPX Process Equipment
P.O. Box 277886
Atlanta, GA 30384

Srasburger & Price, L.L.P.
901 Main Street, #4300
Dallas, TX 75202

St. James Energy Operating
11177 Eagle View Dr., #150
Sandy, UT 84092

St. James School
c/o Pat Tovar, RM Parent Pre-K
411 Rosa Verde
San Antonio, TX 78207

St. Luke's Church
3930 F.M. 536
Pleasanton, TX 78064

St. Marks School of TX Alumni Assoc.
10600 Preston Rd.
Dallas, TX 75230-4000

Jessica Stahley
1314 Rock Dove Rd.
San Antonio, TX 78260-2456

Standard Insurance Co
P.O. Box 5676
Portland, OR 97228-5676

Staples Business Advantage
Dept DAL 3368, P.O. Box 83689
Chicago, IL 60696-3689

Stardust Transportation LLC
8604 Allisonville Rd., #207
Indianapolis, IN 46250

Starr Expressive
4009 Naco Perrin Blvd.
San Antonio, TX 78217-2582

Startex
P.O. Box 3087
Conroe, TX 77305-3087

State Emergency Response Commission
c/o TX Dept. of Health Hazard
Austin, TX 78756

State of California
Dept. of Consumer Affairs
P.O. Box 94235
Sacramento, CA 94258-0535

State of Texas Comptrollerof Public Acco
Austin, TX 78774-0100

Statewide Wrecker Service
5033 Ambassador Row
Corpus Christi, TX 78416

Staybridge Suites STC Environmental S
4754 Research Dr.
San Antonio, TX 78240

Lloyd A. Steiger
6211 Heathers Run
San Antonio, TX 78227

Philip Edward Steinberg
10403 Mustang Ridge
Converse, TX 78109

Stellar Kwal Paint
~~P.O. Box 201238~~
~~Dallas, TX 75320-1238~~
**MAIL RETURNED - UNDELIVERA**

Steve Worthey Sr. Construction
105 Dodgen Ln.
La Vernia, TX 78121

Stevens Publishing
~~5151 Beltline Rd., #1010~~
~~Dallas, TX 75240~~
**MAIL RETURNED - UNDELIVERABLE**

Carol J. Stevens
7802 Winsford
San Antonio, TX 78239

Steves Asphalt
~~170307 Martines La Soya~~
~~San Antonio, TX~~
**MAIL RETURNED - UNDELIVERABLE**

Stewart & Stevenson Service, Inc.
P.O. Box 200441
Houston, TX 77216-0441

Richard Still
~~15202 Lakewood Forest Dr.~~
~~Houston, TX 77070~~
**MAIL RETURNED - UNDELIVERA**

Stm Hot Shot Services
Shey T. Murray
4122 Nolford
Corpus Christi, TX 78410

Stolt-Nielsen Transport Group, Inc.
P.O. Box 201680
Houston, TX 77216-1680

Stolt-Nielsen USA, Inc.
15602 Jacintoport Blvd.
Houston, TX 77015-6533

Stone Care of Texas, Inc.
116 Windy Meadows Dr.
Schertz, TX 78154

Steven L. Stone
d/b/a Pro-Tech Automatic Gates
210 Bluebonnet Ln.
San Antonio, TX 78223-6004

Judge Janice Stoner
Justice of the Peace, Pct#21
4626 Weber Road, Suite 7
Corpus Christi, TX 78411

STP Enterprises
Attn; Sylvia Perez
255 N IH 35
Pearsall, TX 78061

Straight Line Construction, Inc.
P.O. Box 300
1/2 Mile N. Hwy 59
Freer, TX 78357

Stream Energy
P.O. Box 92746
Dallas, TX 75219

Judge Shanna Strong, JP
~~P. O. Box 929~~
~~Pearsall, TX 78061~~
**MAIL RETURNED - UNDELIVERABLE**

Strouhal Tire Recapping, Inc.
P.O. Box 7
Hungerford, TX 77448

Stuart Hastedt Company
~~178 Burford Drive~~
~~Columbus, TX 78934~~
**MAIL RETURNED - UNDELIVERA**

Elizabeth A. Stuart
33 Lynn Batts Ln., #4202
San Antonio, TX 78218

Suchys Florist, Inc.
955 Cincinnati Ave.
San Antonio, TX 78201-6055

Suemaur Exploration
802 N. Carancahua, #1000
Corpus Christi, TX 78470

Erwin Sulak
7400 Louisa Allen Court
San Antonio, TX 78240

Sullivan and Sons, Inc.
P.O. Box 1706
Haughton, LA 71037

Sulton Group/Meter Check
P.O. Box 730564
Dallas, TX 75373-0564

Sulzer Chemtech USA, Inc.
P.O. Box 849923
Dallas, TX 75284-9923

Sulzer Chemtech USA, Inc.
~~P.O. Box 7247-8862~~
~~Philadelphia, PA 19170-8862~~
**MAIL RETURNED - UNDELIVERABLE**

Sulzer Turbo Services Houston
P.O. Box 404615
Atlanta, GA 30384-4615

Summit Controls. Inc.
720 Avenue F., #108
Plano, TX 75074-6861

Summit Insurance Group, Inc.
~~10101 Reunion Place, #660~~
~~San Antonio, TX 78216~~
**MAIL RETURNED - UNDELIVERABLE**

Walter S. Summy, Jr.
20706 Beigewood Dr.
Humble, TX 77338-2736

Sunbelt Mill Supply
7715 Grisson Rd.
San Antonio, TX 78251-4709

Superior Crude Gathering, Inc.
P.O. Box 260784
Corpus Christi, TX 78426-0784

Superior Septic Service
13524 FM 1560N
Helotes, TX 78023

Superior Supply and Steel
P.O. Box 972291
Dallas, TX 75397-2291

Superior Truck/Trailer Repair
6223 Hwy 87 E. #6
San Antonio, TX 78222
**MAIL RETURNED - UNDELIVERABLE**

Suttles Truck Leasing, LLC
2460 Hwy 43 South
Demopolis, AL 36732

SWBC Insurance Services, Inc.
9311 San Pedro, #550
San Antonio, TX 78216-9792

Swisher
P.O. Box 4130
Charlotte, NC 28226-0099

Sylvia Romo CPA RTA
Bexar County Tax Assessor/Collector
P.O. Box 839950
San Antonio, TX 78283-3950

Symmetry
P.O. Box 782128
San Antonio, TX 78278-2128
**MAIL RETURNED - UNDELIVERABLE**

Systems Evolution, Inc.
10777 Westheimer Rd., #810
Houston, TX 77042-3459
**MAIL RETURNED - UNDELIVERABLE**

Systems of Security
P.O. Box 6966
San Antonio, TX 78209
**MAIL RETURNED - UNDELIVERA**

T & J Automation Equipment Co.
P.O. Box 450365
Houston, TX 77245-0365
**MAIL RETURNED - UNDELIVERABLE**

T&T Painting
Attn: Terrell Jackson
10027 Bermuda Palm
San Antonio, TX 78245-2892

T-C Oil Company
P.O. Box 2549
Victoria, TX 77902

T.J.
704 E. Joyce
Bishop, TX 78343
**MAIL RETURNED - UNDELIVERABLE**

Talem, Inc. Environmental Services
306 W. Broadway Ave.
Fort Worth, TX 76104

Tally & Associates
6843 State Park Rd.
Lockhart, TX 78644-4328

Judge Virginia Tanguma
Justice of the Peace, Pct. 20
P.O. Box 764
Three Rivers, TX 78071

Tank Depot of San Antonio, Inc.
2620 SE Loop 410
San Antonio, TX 78222

Tankpull Supply
708 Meadow Arbor
Universal City, TX 78148

Daryl H Tanner
4350 Ocean Dr Apt 703
Corpus Christi, TX 78412-2570
**MAIL RETURNED - UNDELIVERABLE**

Joseph E. Tanner
1108 Palmetto St.
Jourdanton, TX 78026-1823
**MAIL RETURNED - UNDELIVERABLE**

Tarquin Corporation
P.O. Box 4346, Dept 151
Houston, TX 77210-4346

TAS Environmental Services LP
3929 E California Pkwy
Fort Worth, TX 76119-7340

Tasco Industries
P.O. Box 29376
Dallas, TX 75244
**MAIL RETURNED - UNDELIVERABLE**

Tauber Oil Co.
P.O. Box 4645
Houston, TX 77210-4645

Tavcon Consultants
711 N. Carancahua, #924
Corpus Christi, TX 78475
**MAIL RETURNED - UNDELIVERABLE**

Taylor & Associates
Richard M. Taylor
745 E. Mulberry, #460
San Antonio, TX 78212

Taylor & Associates Attorneys
745 E. Mulberry, #460
San Antonio, TX 78212

Taylor County CAD
P.O. Box 1800
1534 S. Treadway
Abilene, TX 79604

Judge Marion W. Taylor
Precint #4
209 S. Teel
Devine, TX 78016

Thomas A. Taylor
6314 Regency Manor
San Antonio, TX 78249

TDH Hazard Communication
d/b/a The Weighting Place
2102 Victoria Court
League City, TX 77573

Team Industrial Services, Inc.
Attn: Randy Robinson
200 Hermann Dr.
Alvin, TX  77511

Tech-Quip, Inc.
P.O. Box 201574
Houston, TX 77216-1574

Techsmart
~~100 Heartland Blvd.~~
~~Edgewood, NY 11717~~
**MAIL RETURNED - UNDELIVERABLE**

Tecon Services, Inc.
P.O. Box 10158
Houston, TX 77206

Tee-Mac Construction, Inc.
703B W Oaklawn, #119
Pleasanton, TX 78064

Teexdoor, Ltd.
11202 Bomar Ln.
San Antonio, TX 78233

Tehco, Inc.
P.O. Box 10192
San Antonio, TX 78210

Tejas Air Conditioning & Heating
P.O. Box 5440
San Antoni, TX 78201

Tejas Anesthesia, PA
~~P.O. Box 29927~~
~~San Antonio, TX 78229-0927~~
**MAIL RETURNED - UNDELIVERABLE**

Tejas Enviromental Health
P.O. Box 1772
Round Rock, TX 78681

Tejas Flow Products
25334 Oakhurst Dr.
Spring, TX 77386

Tejas Lease Service LLC
P.O. Drawer 340
George West, TX 78022

Telephone & Data Solutions, Inc.
~~8328 Sterling Street~~
~~Irving, TX 75063~~
**MAIL RETURNED - UNDELIVERABLE**

Telephonics, Inc.
8411 Deerhaven St.
San Antonio, TX 78230

Teligent
~~P.O. Box 120001, Dept. 0850~~
~~Dallas, TX 75312-0850~~
**MAIL RETURNED - UNDELIVERABLE**

Tem-Tex Solvents Corporation
4208 S General Bruce Dr.
Temple, TX 76502-4836

Tennessee Pipeline Construction
P.O. Box 250
Sinton, TX 78387

Teppco Crude Pipeline LP
P.O. Box 201405
Dallas, TX 75320-1405

Terminix International LP
P.O. Box 742592
Cincinnati, OH 45274-2592

Terra Universal, Inc.
800 S Raymond Ave.
Fullerton, CA 92831

Terrill Services, Inc.
~~P.O. Box 1081~~
~~Adkins, TX 78101-1081~~
**MAIL RETURNED - UNDELIVERABLE**

Tesoro Refining & Marketing Co.
19100 Ridgewood Pkwy.
San Antonio, TX 78259

Tex Mex Meter Service, Inc.
P.O. Box 5595
Midland, TX 79704

Tex-Con Oil Co.
P.O. Box 18463
Austin, TX 78760

Tex-Link Communications
~~3201 Cherry Ridge Dr., #D-4~~
~~San Antonio, TX 78230~~
**MAIL RETURNED - UNDELIVERABLE**

Texaco Trading & Transport
~~Attn: Financial Analysis~~
~~P.O. Box 5568~~
~~Denver, CO 80217~~
**MAIL RETURNED - UNDELIVERA**

Texaco/Shell
P.O. Box 9010
Des Moines, IA 50368-9010

Texarkana Consolidated
P.O. Box 1198
Texarkana, TX 75504-1198

Texas Aromatics, Inc.
~~Dept #369~~
~~P.O. Box 4346~~
~~Houston, TX 77210-4346~~
**MAIL RETURNED - UNDELIVERA**

Texas Aromatics, LP
P.O. Box 22856
Houston, TX 77227-2856

Texas Business Conference-TWC
101 E. 15th St.
Austin, TX 78778

Texas Child Support
Disbursement Unit
San Antonio, TX 78265-9791

Texas Child Support
Disbursement Unit
P.O. Box 659791
San Antonio, TX 78265-9791

Texas Commission on Environmental Qualit
P.O. Box 13089
Austin, TX 78711-3089

Texas Comptroller of Public Accts.
P.O. Box 13528
Austin, TX 78711

Texas Crane Service
203 South WW White Rd
San Antonio, TX 78219

Texas Cutting & Coring, Inc.
17332 Bell North Dr.
Schertz, TX 78154-3325

Texas Dept of Transportation
Vehicle Titles & Registration
~~P.O. Box 13175~~
~~Austin, TX 78711-3175~~
**MAIL RETURNED - UNDELIVERA**

Texas Dept. of Licensing & Regulations
P.O. Box 12157
Austin, TX 78711

Texas Ecologists
P.O. Box 26273
Salt Lake City, UT 84126-0273

Texas Emergency Room Services
P.O. Box 955396
St. Louis, MO 63195

Texas Engineering Extension
John B. Connally Building
301 Tarrow, TEEX
College Station, TX 77840-7896

Texas Enterprises, Inc.
d/b/a Golden West Packaging
P.O. Box 6116
Austin, TX 78762

Texas Enterprize Zone
Aaron Demerson, Ofc of Governor
Economic Dev. & Tourism
P.O. Box 12428
Austin, TX 78711

Texas Excavation Safety System
P.O. Box 678058
Dallas, TX 75267-8058

Texas Gate Manufacturing, Inc.
~~1422 West Poplar~~
~~San Antonio, TX 78207~~
**MAIL RETURNED - UNDELIVERABLE**

Texas General Land Office
P.O. Box 12873
Austin, TX 78711-2873

Texas General Land Office
1700 N Congress Ave.
Austin, TX 78701

Texas Guarantee Student Loan
P.O. Box 201755
Austin, TX 78720-1755

Texas Industrial Rubber & Gasket
13126 Lookout Ridge
San Antonio, TX 78233-5114

Texas Lutheran University
Division of Extended Learning
1000 W. Court St.
Seguin, TX 78155

Texas Medclinic
13722 Embassy Row
San Antonio, TX 78216-2000

Texas Mutual
Attn: Accounting
6210 E. Hwy. 290
Austin, TX 78723-1098

Texas Mutual Insurance Company
P.O. Box 841843
Dallas, TX 75284-1843

Texas Natural Resource Conservatory
Cashier, MC-214
P.O. Box 13088
Austin, TX 78711-3088

Texas Neurofibromatosis Foundation
c/o S.A. Business Journal
70 NE Loop 410, #360
San Antonio, TX 78216
**MAIL RETURNED - UNDELIVERA**

Texas Oil & Gas Association
304 W. 13th St.
Austin, TX 78701-1823

Texas Process Equipment
Dept 678, P.O. Box 4346
Houston, TX 77210-4346

Texas Sampling, Inc.
3706 E Rio Grande
Victora, TX 77901

Texas Society of CPAS
P.O. Box 797488
Dallas, TX 75379-7488

Texas Society to Prevent Blindness
2929 Mossrock, #203
San Antonio, TX 78230

Texas State Board of Public Accounts
333 Guadalupe
Tower III, #900
Austin, TX

Texas State Comptroller
111 E 17th St.
Austin, TX 78774-0100

Texas State Comptroller
Unclaimed Property Division
P.O. Box 12019
Austin, TX 78711-2019

Texas Towing Corp.
P.O. Box 830388
San Antonio, TX 78283-0388

Texas Transeastern, Inc.
P.O. Box 5339
Pasadena, TX 77508-5339

Texas Utility Group
P.O. Box 91568
Austin, TX 78709-1568

Texoil Services
P.O. Box 146
Plum, TX 78952

TG
P.O. Box 83300
Round Rock, TX 78683-3300

TGSLC
P.O. Box 201755
Austin, TX 78720-1755
**MAIL RETURNED - UNDELIVERABLE**

Thad Ziegler Glass, Ltd.
P.O. Box 8298
San Antonio, TX 78208-0298

Victor E. Thane, Jr.
484 Rohrbuch Rd.
Pipe Creek, TX 78063

The Abijah Group, Inc.
11003 Wye Dr.
San Antonio, TX 78217
**MAIL RETURNED - UNDELIVERABLE**

The Carburetor Shop
5535 Brewster
San Antonio, TX 78233-5727

The Carl McCain Memorial Foundation
c/o Plains Marketing - Pat Banzhof
P.O. Box 4648
Houston, TX 77210-4648

The Childrens Fund, Inc.
P.O. Box 56303
Houston, TX 77256

THE CIT Group/EF
File #55603
Los Angeles, CA 90074-5603
**MAIL RETURNED - UNDELIVERA**

& B 12836/0001/L0454869.DOC/

The Dow Chemical Company
P.O. Box 846028
Dallas, TX 75284-6028

The Economist Newspaper N.A.
Subscription Dept.
P.O. Box 50402
Boulder, CO 80322-0402

The Entrepreneurship Inst
3592 Corporate Dr., #101
Columbus, OH 43231

The Foxboro Company
P.O. Box 360015
Pittsburgh, PA 15251-6015
**MAIL RETURNED - UNDELIVERABLE**

The Francis Law Firm PC
112 E Pecan St., #900
San Antonio, TX 78205-1517

The Galveston Company LLC
d/b/a Galco LLC
P.O. Box 1994
Pasadena, TX 77501-1994

The Hartford
P.O. Box 2907
Hartford, CT 06104-2907

The Home Improvement Guys
10608 Cross Plains
Converse, TX 78109

The Hurt Company
3310 Alice
Houston, TX 77021

The Independent Bankersbank
Attn: Jo Ann Davis
P.O. Box 560528
Dallas, TX 75356-0528

The Jack Olsta Co.
790 IH 45 N
Huntsville, TX 77340-1114

The JK Kalb Co., Inc.
P.O. Box 4101
Corpus Christi, TX 78469

The Law Offices of Luke C. Kellog
4040 Broadway, #602
San Antonio, TX 78209

The Lubrizol Corporation
3013 Solutions Center
Chicago, IL 60677-3000

The McGraw-Hill Companies
860 Taylor Station Rd.
Blacklick, OH 43004-9540

The Petroleum Club
Energy Plaza
8620 N. New Braunfels, #700
San Antonio, TX 78217-6394

The Reinalt-Thomas Corporation
Discount Tire/Americas Tire
P.O. Box 73486
Cleveland, OH 44193
**MAIL RETURNED - UNDELIVERABLE**

The Rovisys Company
1455 Danner
Aurora, OH 44202

The Salt Group
P.O. Box 291468
Kerville, TX 78029-1468

The San Antonio Orhopaedic
P.O. Box 2516
San Antonio, TX 78299-2516

The Slimp Oil Company, Inc.
604 Carolina St.
San Antonio, TX 78210
**MAIL RETURNED - UNDELIVERA**

The St. Paul Companies
P.O. Box 64198
St. Paul, MN 55164-9264
**MAIL RETURNED - UNDELIVERABLE**

The Superintendent of Documents
U.S. Government Printing Offic
P.O. Box 371954
Pittsburgh, PA 15250-7954
**MAIL RETURNED - UNDELIVERABLE**

The Texas Personnel Advisor
Viserv, Inc.
5555 N. Lamar, #L-149
Austin, TX 78751

The Wall Street Journal
P.O. Box 7030
Chicopee, MA 01021-7030

The Work Boot
1733 S.W. Military Dr.
San Antonio, TX 78221
**MAIL RETURNED - UNDELIVERABLE**

Juudge Pam Theimann
112 W. College
Stephenville, TX 76401

Themal Scientific, Inc.
P.O. Box 314
Odessa, TX 79760

Ther Flower Forrest
7547 McCullough Ave.
San Antonio, TX 78216-7402

Thermal Instrument Co.
217 Sterner Mill Road
Trevose, PA 19053

Thermtech, Inc.
P.O. Box 5318
Kingwood, TX 77325

Third Coast Towing LLC
600 Leopard St., #1704
Corpus Christi, TX 78473

Third Party Solutions, Inc.
Assignee for HEB
P.O. Box 1000, Dept. 492
Memphis, TN 38148-0492
**MAIL RETURNED - UNDELIVERA**

Thomas Electric Co.
P.O. Box 1384
Beeville, TX 78104-1384

Thomas Products
P.O. Box 9741
Corpus Christi, TX 78469-9741

Thomas Transfer & Storage, Inc.
P.O. Box743
Emporia, KS 66801-0743

Kenneth D. Thomas
7406 Winetrwood Ln
Dallas, TX 75248-5252

Thornton Biechlin Segrato Rey & Guerra
100 NE Loop 410
San Antonio, TX 78216-4741

Three Americas Building LLC
118 Broadway St., #324
San Antonio, TX 78205

Thyssenkrupp Safeway, Inc.
1018 AT&T Center Pkwy.
San Antonio, TX 78219

Ticket Track
505 E. Northfoothills Dr., #100
Spokane, WA 99207-2157
**MAIL RETURNED - UNDELIVERABLE**

Tidal Tank, Inc.
Dept 618, P.O. Box 4346
Houston, TX 77210-4346

TidalPower Services LLC
4202 Chance Ln.
Rosharon, TX 77583

Tidewater Transit Company
P.O. Box 189
Kinston, NC 28502

Tierra G Squared Land & Properties
110 Broadway St., #400
San Antonio, TX 78205-2061

Bruce Tilly
15477 Fm 1344
P.O. Box 78720
Fallas city, TX 78113
**MAIL RETURNED - UNDELIVERABLE**

Timberlake Mechanical Service, Inc.
10804 Hillpoint
San Antonio, TX 78217

Time Warner Cable
P.O. Box 650734
Dallas, TX 75265-0734

Time Warner Cable
P.O. Box 650050
Dallas, TX 75265-0050
**MAIL RETURNED - UNDELIVERABLE**

Tire Center, Inc.
3011 I-35N
San Antonio, TX 78219

Tire Distribution System
c/o Southern Tire Mart, LLC
Corporate Office
529 Industrial Park Blvd.
Columbia, MS 39429

Tire Distribution System
P.O. Box 281991
Atlanta, GA 30384-1991

TMC Engineering Services, Inc.
2335 Wadsworth
Houston, TX 77015

TNRCC
OAQ/Tech. Services-MC 170
P.O. Box 13088
Austin, TX 78711-3088

TNT Crane & Rigging LP
P.O. Box 300587
Houston, TX 77230-0587

Today's Office Center
H&H United Enterprise, Inc.
4737 Center Park Blvd.
San Antonio, TX 78218-4425

Today's Staffing
~~P.O. Box 910270~~
~~Dallas, TX 75391-0270~~
**MAIL RETURNED - UNDELIVERA**

Toll Hill Properties, Ltd.
P.O. Box 840568
Dallas, TX 75248-0568

Clifford Vance Tolleson
CVT Communications
P.O. Box 537
Boerne, TX 78006

Toner City
A-1 Imaging, Inc.
P.O. Box 833691
Richardson, TX 75083

Leigh Ann Toppings
3319 Flamingo Basin
San Antonio, TX 78247

Tornado Automation LLC
7475 W FM 140
Jourdanton, TX 78026

Flora Torres
6619 Cresthill
Houston, TX 77033

John H. Torres
6019 Ferrysage Dr.
San Antonio, TX 78244

Total Computer Solutions
211 Leighton Dr.
Terrell, TX 75160

Total Industrial Services, Inc.
~~Dept 781, P.O. Box 4652~~
~~Houston, TX 77210-4652~~
**MAIL RETURNED - UNDELIVERA**

Total Jetting, Inc.
3529 Arcadia St.
Odessa, TX 79764-1347

Gilbert Tovar
1951 W Mistletoe Avenue
San Antonio, TX 78201-5325

Tower Tech Services, Inc.
12110 Valliant
San Antonio, TX 78216

Trac-Work, Inc.
P.O. Box 550
3801 N. 1-45
Ennis, TX 75120-0550

Trace Transportation, Inc.
3241 Old Military Rd.
Central Point, OR 97502

Tracy Cleaning Services, Inc.
~~P.O. Box 830405~~
~~San Antonio, TX 78283-0405~~
**MAIL RETURNED - UNDELIVERA**

Trailers or Texas, Inc.
17311 Market St.
Channel View, TX 77530

Trammo Petroleum
1111 Bagby, #1920
Houston, TX 77002

Transamerica Insurance Finance Corp.
~~P.O. Box 730479~~
~~Dallas, TX 75373-0479~~
**MAIL RETURNED - UNDELIVERA**

Transcat
23698 Network Pl.
Chicago, IL 60673-1236

Transport South, Inc.
P.O. Box 105554
Atlanta, GA 30348

Transportation Equipment, Inc.
P.O. Box 200864
Dallas, TX 75320-0864

Travelcenters of America
Attn: Fuel Accounting
P.O. Box 451100
Westlake, OH 44145

Treat Em Rite
P.O. Box 214
Pearsall, TX 78061

Eddie Trefger
25675 Lewis Ranch Rd
New Braunfels, TX 78132-2511

Lisa J. Trefger
25675 Lewis Ranch Rd.
New Braunfels, TX 78132

Tom Treichel
1247 Wynden Oaks Garden Dr.
Houston, TX 77056

Tret & Allied Capital Partners
P.O. Box 3086
McKinney, TX 75070-3086
**MAIL RETURNED - UNDELIVERABLE**

Arturo R. Trevino
6520 Sally Agee
San Antonio, TX 78238

Juan A. Trevino
11053 FM 775
Floresville, TX 78114

Tri City Community Hospital
P.O. Box 12778
San Antonio, TX 78212-0778
**MAIL RETURNED - UNDELIVERA**

Tri County Petroleum, Inc.
P.O. Box 515
Columbus, TX 78934-0515

Trials, Inc. - Docusource
223 E Travis St.
San Antono, TX 78205-1701

Tricor Braun
135 S. LaSalle St., Dept. 2196
Chicago, IL 60674-2196
**MAIL RETURNED - UNDELIVERA**

Trident Computer Resources, Inc.
151 Industrial Way East
Eatontown, NJ 07724

Trinity Chemical Industries
P.O. Box 21568, Dept 237
Tulsa, OK 74121-1568

Trinity Consultants, Inc.
P.O. Box 972047
Dallas, TX 75397-2047

Trinity Safety Supply
P.O. Box 1494
Azle, TX 76098
**MAIL RETURNED - UNDELIVERABLE**

Triple-S Steel Supply Co.
P.O. Box 21119
Houston, TX 77226

Vincent Tristan
6047 Reefridge Pl.
San Antonio, TX 78242-1128

Truck Professionals, Inc.
P.O. Box 47874
San Antonio, TX 78265

Trump Equipment Company, Inc.
P.O. Box 201055
San Antonio, TX 78220

TSCPA
901 NE Loop 410, #20
San Antonio, TX 78209

Tuggey Rosenthal Pauerstein
Sandoloski Agather LLP
755 E. Mulberry, #200
San Antonio, TX 78212

Paul Tumlinson
d/b/a Aftershock Design
1420 S. Alamo, #305
San Antonio, TX 78210

Turbonetics Engineer & Service, Inc.
1845 N Lexington Blvd.
Corpus Christi, TX 78409-1325

Turn Around Trucking, Inc.
P.O. Box 1164
Premont, TX 78375
**MAIL RETURNED - UNDELIVERABLE**

Tony Turner
2526 Concan Street
San Antonio, TX 78251

Nathan T. Tuttle
6111 Beverly Hill, No. 6
Houston, TX 77057

TX Dept. of State Health Services
P.O. Box 12190
Austin, TX 78711-2190

TX Dept. of State Health Services
Asbestos Notification Program
P.O. Box 149347
Austin, TX 78714-9347

TXC Texas Creative Ltd. LLP
515 Busby Dr.
San Antonio, TX 78209

TXDOT
Aviation Division
P.O. Box 5020
Austin, TX 78763-5020

U. S. Dept of Transportation
Hazardous Materials Registration
1200 New Jersey Ave, SE
Washington, DC 20590

U.S. Data Products, Inc.
17981 Sky Park Circle
Bldg. 39, #B
Irvine, CA 92614
**MAIL RETURNED - UNDELIVERA**

U.S. Department of Labor
Occupation Safety & Health Adm
San Antonio District Office
Washington Square Blvd, Suite 203
800 Dolorosa Street
San Antonio, TX 78207-4559

UCG
11300 Rockville Pike
Rockville, MD 20852-3030
**MAIL RETURNED - UNDELIVERABLE**

Uncle Sams Flags & Flagpoles
P.O. Box 461413
San Antonio, TX 78246
**MAIL RETURNED - UNDELIVERA**

Unichem
14505 Torrey Chase Blvd., #201
Houston, TX 77014-1024
**MAIL RETURNED - UNDELIVERABLE**

Unifirst
P.O. Box 608
Wilmington,, MA 01887

Union Industrial Gas & Supply
1547 West Poplar
San Antonio, TX 78207

Union Pacific Railroad
P.O. Box 843465
Dallas, TX 75284-3465

Union Pacific Railroad
12567 Collections Center Dr.
Chicago, IL 60693

Unishippers
15715 Tuckerton
Houston, TX 77095-5117

Unishippers Association
P.O. Box 690305-SA
Houston, TX 77269-0305
**MAIL RETURNED - UNDELIVERABLE**

Unison Drilling, Inc.
2070 FM 3176
Devine, TX 78016

United Color Manufacturing, Inc.
P.O. Box 480
660 Newtown-Yardley Rd., #205
Newtown, PA 18940

United Door Services
10919 Iota Dr.
San Antonio, TX 78217-2607
**MAIL RETURNED - UNDELIVERABLE**

United Equipment Rentals Gulf
P.O. Box 846394
Dallas, TX 75284-6394

United Healthcare of Texas
P.O. Box 4331
Los Angeles, CA 90096-4331
**MAIL RETURNED - UNDELIVERA**

United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

United Parcel Service, Inc.
Fuel Accounting 3A
1400 N. Hurstburne Pkwy
Louisville, KY 40223-4015

United Petroleum Transports
P.O. Box 850152
Oklahoma City, OK 73185-0152

United Site Services
Howse Brothers Sanitation
168 Park 35 Cove North
Buda, TX 78610

Unum Life Insurance Co. of America
P.O. Box 409548
Atlanta, GA 30384-9548

UOP LLC
1501 Paysphere Cir.
Chicago, IL 60674

UPS Customhouse Brokerage, Inc.
P.O. Box 34486
Louisville, KY 40232

UPS Truck Leasing, Inc.
990 Hammond Dr.
Atlanta, GA 30328
**MAIL RETURNED - UNDELIVERABLE**

US Diary
P.O. Box 900
Johnstown, NY 12095-0900

US Filter Recovery Service, Inc.
P.O. Box 5334
Philadelphia, PA 19175-5334

US Fire & Safety Equipment Co.
P.O. Box 880
Helotes, TX 78023-0880

US Postal Service/Neopost POC
CMRS-POC
P.O. Box 7247-0255
Philadelphia, PA 19170-0255

US Treasury
Defense Energy Support
8725 John Kingman Rd., #4950
Fort Belvoir, VA 22060-6222

USA Industris, Inc.
P.O. Box 12757
Houston, TX 77217-2757

USGS Map Sales
P.O. Box 28256 MS 306
Denver, CO 80225

USIS Commercial Services, Inc.
d/b/a Hireright
23883 Network Pl.
Chicago, IL 60673-1238

UTHSCSA MSP Pediatrics
P.O. Box 528
San Antonio, TX 78292-0528

Utility Billing Services
P.O. Box 445
Memphis, TN 38101-0445

Utility Trailer Sales
P.O. Box 21402
Houston, TX 77226

Uvalde Leader-News
110 N East St.
P.O. Box 740188
Uvalde, TX 78802

Judge Mary Valadez
Justice of the Peace
P.O. Box 1065
San Diego, TX 78384

Valco Instruments Company, Inc.
P.O. Box 55603
Houston, TX 77255

Valero Energy Foundation
Attn: Blake Middleton
P.O. Box 690430
San Antonio, TX 78269-0430

Valero Marketing & Supply
Demurrage Dept.
Mail Station E3A, P.O. Box 696000
San Antonio, TX 78269-6000

R.L. Vallance II
1 Commercial Place
Schertz, TX 78154

Vallance Security Systems
1 Commercial Pl.
Schertz, TX 78154

Vallen Safety Supply Company
P.O. Box 200097
Houston, TX 77216-0097
**MAIL RETURNED - UNDELIVERABLE**

Valley Solvents
8215 Upriver Rd.
Corpus Christ, TX 78409

Valley Systems, Inc.
Location 231
Cincinnati, OH 45264-0231
**MAIL RETURNED - UNDELIVERA**

Valves & Industrial Resources
5959 S. Sam Houston Pkwy. E.
Houston, TX 77048

Jay Van Buren
11-14 46Tth Ave Apt 1B
Long Island City, NY 11101

Vantage Pump & Compressor, Ltd.
17320 Bell North Dr.
Schertz, TX 78154

Juan M. Vasquez
RT 2 Box 109
Eagle Pass, TX 78852

Martha Vasquez
c/o Frank Ramon
8302 S. Presa St.
San Antonio, TX 78223

M P Vaughn, MD
P.O. Box 298
San Antonio, TX 78291

Christina I. Vega
858 McCauley
San Antonio, TX 78221

Nelson X. Vega
248 Dolores
San Antonio, TX 78228

Raul Velasco
2233 SE Military Dr., #505
San Antonio, TX 78223
**MAIL RETURNED - UNDELIVERA**

Jose Velasquez
222 Winship
Pleasanton, TX 78064
**MAIL RETURNED - UNDELIVERABLE**

Ventech Controls, Inc.
P.O. Box 925181
Houston, TX 77292

Rene Vera
Rt 1 Box 51
Premont, TX 78375
**MAIL RETURNED - UNDELIVERA**

Verde Environmental, Inc.
P.O. Box 8706
9223 Eastex Frwy.
Houston, TX 77093

Verisign
P.O. Box 1656
Herndon, VA 20172-1656

Verizon Southwest
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vestal Steel Specialties, Inc.
17993 Red Iron
Schertz, TX 78154-3212

VHG Labs, Inc.
276 Abby Rd.
Manchester, NH 03103

VHS San Antonio Partners LLC
d/b/a Baptist Health System
P.O. Box 848333
Dallas, TX 75284-8333

Vickrey & Associates, Inc.
12940 Country Pkwy.
San Antonio, TX 78216

Amanda Viera
9515 Nueces Cyn
San Antonio, TX 78251

Viewpoint Energy LLC
932 14th St. N.
Texas City, TX 77590

Viking Freight
P.O. Box 649001
San Jose, CA 95164-9001
**MAIL RETURNED - UNDELIVERABLE**

Village Oaks Pharmacy
12702 Toepperwein
San Antonio, TX 78233

Villavicencio North American
Rio Guadaquivir, No. 29
Col Cuauhtemoc
CP 06500 Mexico DR,
**MAIL RETURNED - UNDELIVERABLE**

Villerreal Moreno & Ruiz, Attorneys at L
6800 Park Ten Blvd., #244-E
San Antonio, TX 78213

Vineyard Martin & Minter LLP
770 Founders Square
900 Jackson St., LB-9
Dallas, TX 75202
**MAIL RETURNED - UNDELIVERA**

Vinoski & Associates, Inc.
Walter S. Vinoski, PHD
234 Pittsburg Pike
Ruffs Dale, PA 15679

Vinson & Elkins LLP
1001 Fannin St, Suite 2500
Houston, TX 77002-6760

Vinson & Elkins, LLP
Attn: William L. Wallander
2001 Ross Ave., #3700
Dallas, TX 75201

VIP Chemicals, Inc.
P.O. Box 4156
Corpus Christi, TX 78469-4156

Viper Vacuum Services LLC
402 Dam Rd.
El Campo, TX 77437

Virtual Engineering Operations
1934 Hidden Creek Dr.
Kingwood, TX 77339

Wayne A. Visin, PE
5028 Royalton Drive
Corpus Christi, TX 78413-2710
**MAIL RETURNED - UNDELIVERABLE**

Visser Shidlofsky LLP
Greystone Plaza
7200 N. Mopac Expwy
Austin, TX 78731

Vista World Travel
1313 S.E. Military
San Antonio, TX 78214
**MAIL RETURNED - UNDELIVERA**

Vitol, Inc.
1100 Louisiana, #5500
Houston, TX 77002-5256

Vivroux Sporting Goods
P.O. Box 790627
San Antonio, TX 78279-0627

Anngela Vogler
1119 7th Tee Vista
San Antonio, TX 78221

August J. Vogler
1119 7th Tee Vista
San Antonio, TX 78221

Voicexcom
2894 Old Washington Rd.
McMurray, PA 15317-3268
**MAIL RETURNED - UNDELIVERABLE**

Volvo Center
1326 Northeast Loop 410
San Antonio, TX 78209

Vommer Electric Co., Inc.
4901 McCullough Ave.
San Antonio, TX 78212-1624
**MAIL RETURNED - UNDELIVERABLE**

Voorhies Supply Company
109 N Cities Service Hwy.
Sulphur, LA 70663

Vortex Drilling, Inc.
4412 Bluemel Rd.
San Antonio, TX 78240

VWR International
1775 The Exchange, #310
Atlanta, GA 30339

Wabash National Trailer Center
2270 Reliable Pkwy.
Chicago, IL 60686-0022

Wachovia Bank NA
P.O. Box 71045
Charlotte, NC 28272-1045

Wachovia Bank NA
Fee Group
P.O. Box 563957
Charlotte, NC 28256-3957

Wal-Mart
c/o Apollo, Inc.
P.O. Box 4739
San Dimas, CA 91773-4739
**MAIL RETURNED - UNDELIVERABLE**

Waldorf Insurance Agency
1457 Convington Dr.
Desoto, TX 75115
**MAIL RETURNED - UNDELIVERA**

Walgreen Company
P.O. Box 73621
Chicago, IL 60673-7621
**MAIL RETURNED - UNDELIVERABLE**

Walker Advertising, Inc.
800 NW Loop 410, #470N
San Antonio, TX 78216
**MAIL RETURNED - UNDELIVERABLE**

Wallace Company
P.O. Box 4876
4545 Baldwin
Corpus Christi, TX 78469
**MAIL RETURNED - UNDELIVERA**

Wallace Computer Services, Inc.
P.O. Box 730165
Dallas, TX 75373-0165

Wallace Ottmers Chevron
113 E. Park St.
Fredericksburg, TX 78264

Walltech Total Office
4501 Marco Dr.
San Antonio, TX 78219-5417
**MAIL RETURNED - UNDELIVERA**

James E. Warn
Consulting Engineer
1901 Conridge Dr.
Edmond, OK 73034
**MAIL RETURNED - UNDELIVERABLE**

Washing Equipment of Texas, Ltd.
P.O. Box 200066
San Antonio, TX 78220

Washington State Dept. of Licensing
Waste Facilities, Inc.
P.O. Box 541743
Grand Prairie, TX 75054-1743

Waste Management
Covel Gardens Landfill
P.O. Box 78251
Phoenix, AZ 85062-8251

Waste Management of San Antonio
P.O. Box 78251
Phoenix, AZ 85062-8251

Watt Equipment, Inc.
P.O. Box 52584
Tulsa, OK 74152

Wayne J. Drymala Memorial
UTSA College of Business
One UTSA Cir.
San Antonio, TX 78249-9963

Greta Weatherby
7216 Running Rope
Austin, TX 78731

Wehman, Inc.
Drawer W
Pleasanton, TX 78064

Welders Supply Company
5406 Jackwood
San Antonio, TX 78238

Welding Maching & Torch Repair Co.
7110 Eckhert Rd.
San Antonio, TX 78238

Larry Caddell Welding
~~P.O. BOX 162~~
~~Dilley, TX 78017~~
**MAIL RETURNED - UNDELIVERA**

Weldone Compliance LLC
~~5233 IH-37, #B1~~
~~Corpus Christi, TX 78408~~
**MAIL RETURNED - UNDELIVERABLE**

Wells Fargo
750 E Mulberry, #200
San Antonio, TX 78212

Wells Fargo
246 E Commerce St.
San Antonio, TX 78205

Wells Fargo Banks Account ANA
NW 7091, P.O. Box 1450
Minneapolis, MN 55485

Herman J. Wendland
2233 SE Military Dr., #1313
San Antonio, TX 78223

Werts Welding & Tank Service, Inc.
400 N Old St. Louis Rd.
Wood River, IL 62095-1167

Wesco Distribution, Inc.
~~P.O. Box 890914~~
~~Dallas, TX 75289-0914~~
**MAIL RETURNED - UNDELIVERABLE**

West San Antonio Chamber of Commerce
c/o 5th Annual State Dist. Congr
314 El Paso St.
San Antonio, TX 78207-5000

West Shore Holdings, L.L.C.
71 West Shore Rd.
New Preston, CT 06777

Westchester Prem Acceptance
P.O. Box 17600
Denver, CO 80217-0600

Western Oilfields Supply Co.
d/b/a Rain for Rent
File 52541
Los Angeles, CA 90074-2541

Western Petroleum Co.
P.O. Box1450 NW 8452
Minneapolis, MN 55485-8452

Western Process Control Service
P.O. Box 2058
4255 Mile Hill Dr., #203
Port Orchard, WA 98366

Western Rope, LLC
1601 Fairview Dr., #B
Carson City, NV 89701

Western Tag and Printing Co.
507 E 45th St.
Garden City, ID 83714

Wheeler Coatings SA L P
4310 Jung Rd.
San Antonio, TX 78247

Wheeler Pump Company, Inc.
3430 Doug Dr.
Dallas, TX 75247-6518

Whitaker Consulting LLC
Dept 50, P.O. Box 4346
Houston, TX 77210-4346

Whitaker Technical Services
17350 Hoshawk Rd.
Colorado springs, CO 80908-1659

Whiting & Associates, Inc.
1930 Rosemeade Pkwy., #107
Carrollton, TX 75007

Rick Whitley
2118-A Goliad Rd., #136
San Antonio, TX 78223
**MAIL RETURNED - UNDELIVERA**

Rory D. Wiedenfeld
11237 Donkey Flat
Helotes, TX 78023-4281

Rory Dale Wiedenfeld
11237 Donkey Flat
Helotes, TX 78023

Wildcat Precision Machining
P.O. Box 1025
Portland, TX 78374

Wiley Lease Co., Ltd.
d/b/a Trojan Vac
P.O. Box 395
Charlotte, TX 78011

Williams Landscape, Inc.
P.O. Box 230
Allen, TX 75013
**MAIL RETURNED - UNDELIVERABLE**

Peter J. Williams, DPM
1303 McCullough, #248
San Antonio, TX 78212

Tommy Dee Williams
2015 Deer Trail
Floresville, TX 78114-6724
**MAIL RETURNED - UNDELIVERABLE**

Teri Y. Williams-Moody
Bexar County Child Support Reg
San Antonio, TX 78283-3901
**MAIL RETURNED - UNDELIVERABLE**

Wilson
P.O. Box 200822
Dallas, TX 75320-0822

Wilson & Company
P.O. Box 1640
Salina, KS 67402-1640

Wilson County Clerk
Attn: Eva S. Martinez
1420 Third St., #105
Floresville, TX 78114

Wilson County News
1012 "C" St.
Floresville, TX 78114

Wilson Fire Aparatus & Equipment
533 Rock St.
New Braunfels, TX 78130

Wilson Inspection X-Ray Services
5635 Leopard
Corpus Christi, TX 78408

Dr. Martha C. Wilson
14615 San Pedro #180
San Antonio, TX 78232
**MAIL RETURNED - UNDELIVERA**

Joyce E. Wilson
4835 Ocotillo Rd.
Las Cruces, NM 88011-7615

Wise, Inc.
P.O. Box 685
Portland, TX 78374
**MAIL RETURNED - UNDELIVERABLE**

Witten Pest Control Co.
12115 Loop 107, #6
Adkins, TX 78101

Wittigs Office Interiors, Inc.
2013 Broadway
San Antonio, TX 78215

WL Walker Co, Inc.
330 N. Boulder
Tulsa, OK 74103

Wolf Industries, LP
d/b/a San Antonio Circuit Breaker
4728 Goldfield, #4
San Antonio, TX 78218
**MAIL RETURNED - UNDELIVERA**

Wolfepak, Inc.
c/o Charles L. Wolfe
2901 S. First St.
Abilene, TX 79605-1813

Woodhead Publishing Ltd.
Abington Hall
Abington Cambridge C16AH, England,

Wooten Transport Co., Inc.
P.O. Box 731, Alma Hwy 23 S
Hazlehurst, GA 31539
**MAIL RETURNED - UNDELIVERA**

Joseph L. Word PE
14358 Chadbourne Dr.
Houston, TX 77079-6600

Workers' Compensation Law BLLT
Quinlan Publishing Group
23 Drydock Ave.
Boston, MA 02210-2387
**MAIL RETURNED - UNDELIVERABLE**

World Sealing Corporation
2502 Eeast Pearl St.
Odessa, TX 79761

World Trade Network, Inc.
5433 Westheimer, #200
Houston, TX 77056
**MAIL RETURNED - UNDELIVERABLE**

Worldwide Turnaround
P.O. Box 4346 #834
Houston, TX 77210

Wormser Producing Properties
1624 Winding View
San Antonio, TX 78258

Bruce W Wormser
9718 Meadow Branch
Converse, TX 78109
**MAIL RETURNED - UNDELIVERABLE**

Deborah Wormser
6437 Malcolm Dr
Dallas, TX 75214-3187

Marc R. Wormser
4301 Boros Dr.
Corpus Christi, TX 78413

WR Grace & Co. - Conn
P.O. Box 75147
Charlotte, NC 28275
**MAIL RETURNED - UNDELIVERABLE**

Kimberly Wray
28410 Axis Dr.
Boerne, TX 78006-5120

Wrico Corporation
4835 Whirlwind
San Antonio, TX 78217-3714

Harvey Wright
2057 Zigmont Rd.
San Antonio, TX 78263

John D. Wright
25 Buttonbush Ct
Spring, TX 77380-0924

WT Lease Services, Inc.
P.O. Box 1289
Premont, TX 78375-1289

WT Net
P.O. Box 460348
Houston, TX 77056-8348

WW Grainger, Inc.
Dept 829551977
P.O. Box 419267
Kansas City, MO 64141-6267

Stan Wykosky
12514 Georgian Oaks Dr.
San Antonio, TX 78230
**MAIL RETURNED - UNDELIVERA**

Robert R. Wyner
726 Fort Clark Rd.
Uvalde, TX 78801-4570

Wyoming Refining Company
Bob Neufeld
1600 Broadway, #2300
Denver, CO 80202-4923

Xcel Machining & Supply, Inc.
P.O. Box 127
Sulphur, LA 70664-0127

Xerox Corporation
P.O. Box 650361
Dallas, TX 75265-0361

Xico Productions LLC
P.O. Box 97
Adkins, TX 78101-0097

Y Propane & Lone Star National
ATTN: A. Jabier Rodriguez
P.O. Box 1127
Pharr, TX 78577-1127

Yellow Freight System, Inc.
P.O. Box 730333
Dallas, TX 75373-0333

Yellow Pages Online
4142 Mariner Blvd., #203
Spring Hill, FL 34609-2468

Yellow Transportation, Inc.
P.O. Box 730333
Dallas, TX 75373-0333

Ygriega Energy Co.
610 E Monte Cristo Rd.
Edinburg, TX 78539

Yocum & McKee, Inc.
15401 W. 9th Ave.
Golden, CO 80401

Z-Core Environmental Services
303 Clarence Tinker Dr.
Bldg. 300, #105
San Antonio, TX 78226

Zeeco, Inc.
P.O. Box 974988
Dallas, TX 75397-4988

Zeltex, Inc.
130 Western Maryland Pkwy.
Hagerstown, MD 21740

Zemex Attapulgite LLC
~~1040 Crown Point Pkwy., #270~~
~~Atlanta, GA 30338~~
**MAIL RETURNED - UNDELIVERA**

Lisa Zermeno
1226 W. Gray, #1
Houston, TX 77019

Zurich Insurance Company
P.O. Box 7247-7105
Philadelphia, PA 19170-7105

Zurich International Prop. Inc.
118 Broadway St., #324
San Antonio, TX 78205

Zurich International Properties
Agent for One Ten Broadway
P.O. Box 1200
San Antonio, TX 78294

EPA, Region 6
1445 Ross Ave.
Dallas TX 75202-2733

TCEQ
14250 Judson Rd.
San Antonio TX 78233-4480

Kaler Energy Corp.
70 NE Loop 410, #810
San Antonio, TX 78216-5843

Whiting Oil and Gas Corp.
1700 Broadway, #2300
Denver, CO 80290

Cactus Rose Exploration LLC
1411 E. 840 North
Orem, UT 84097

John D. Manley III, Oper., Inc.
3206 Reid Dr., #104
Corpus Christi, TX 78404

Newfield Exploration
363 N Sam Houston Pkwy E, #2020
Houston, TX 77060

Crest Resources, Inc.
15 E. 5th St., #3650
Tulsa, OK 74103

Continental Trend Resources
~~P.O. Box 91~~
~~Victoria, TX 77902~~
**MAIL RETURNED - UNDELIVERABLE**

Texpata Pipeline Co.
4320 University Blvd.
Laredo, TX 78043

Milagro Exploration
1301 McKinney, #500
Houston, TX 77010

South Texas Operating
P.O. Box 17405
San Antonio, TX 78217

Wayne E. Glenn Assoc. Inc.
P.O. Box 1326
Dickinson, TX 77539

M. Frank Russell
312 Westover Rd.
San Antonio, TX 78209

Plains All American Pipeline
c/o Patricia Williams Prewitt
Law Offices of Patricia Williams Prewitt
412 E. Washington Ave.
Navasota, TX 77868

Plains All American Pipeline
c/o Andrew M. Caplan
Weycer Kaplan Pulaski & Zuber, PC
11 Greenway Plaza, #1400
Houston, TX 77046

Diane Prier
8312 Ridgelea St.
Dallas, TX 75209-2626

& B 12836/0001/L0454869.DOC/

Shell Trading (US) Company
c/o Paul B. Turner
Sutherland Asbill & Brennan LLP
Two Houston Center
909 Fannin, #2200
Houston, TX 77010

SemCrude, L.P.
   c/o Andrew R. Turner
CONNER & WINTERS, LLP
4000 One Williams Center
Tulsa, OK 74172-0148

Lloyds of London
c/o Energy Technical Underwriters, Inc.
Attn:  Joanne Hudson
20405 State Highway 249, Suite 400
Houston, TX 77070

Sam Drugan
Warren, Drugan & Barrows, PC
800 Broadway
San Antonio, TX 78215

Landcoast Insulation, Inc.
c/o Mark D. Goranson
GoransonKing, PLLC
550 Westcott, #415
Houston, TX 77007

Mark A. Mintz
Jones Walker Waechter
Poitevent Carrere & Denegre LLP
201 St. Charles Ave. 49th Floor
New Orleans, LA 70170-5100

TCEQ
c/o E. Stuart Phillips
Assistant Attorney General
The Texas Attorney General's Office
P.O. Box 12548, MC-008
Austin, TX 78711-2548

Glen Gonzalez
c/o Harry Susman
Susman Godfrey LLP
1000 Louisiana, Suite 5100
Houston, TX 77002-5096

Carol E. Jendrzey
Cox Smith Matthews
112 E. Pecan St. #1800
San Antonio, TX 78205

EPA Washington Acctg Operations
P.O. Box 360277M
Pittsburg, PA 15251

864880.1